## CERTIFICATION

Plaintiff Amy Huang ("Plaintiff"), declares, as to the claims asserted under the federal securities laws that:

1.  Plaintiff has reviewed the facts and allegations of the Consolidated Class Action Complaint and has authorized its filing.

2.  Plaintiff did not purchase and/or sell the securities that are the subject of this action at the direction of Plaintiff's counsel or in order to participate in any private action.

3.  Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary. Plaintiff understands that this is not a claim form, and that Plaintiff's ability to share in any recovery as a member of the class is not dependent upon execution of this Certification.

4.  Plaintiff's Class Period purchase and sale transactions in the VIX-related securities that are the subject of this action are attached in Schedule A. Plaintiff has complete authority to bring a suit to recover for investment losses for all securities set forth in Schedule A.

5.  During the three years prior to the date of this Certification, Plaintiff has not sought to serve or served as a representative party for a class in an action filed under the federal securities laws.

6.  Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this __25th__ day of September 2018.

By: _____

Amy Huang

1

**SCHEDULE A**

| Security | Buy/Sell | Date | Quantity | Price |
|----------|----------|------|----------|-------|
| | | | | |
| VXX | Buy | 7/15/2010 | 500 | $26.5999 |
| VXX | Buy | 7/15/2010 | 500 | $26.9299 |
| VXX | Buy | 7/15/2010 | 500 | $26.9799 |
| VXX | Sell | 7/15/2010 | -500 | $26.9601 |
| VXX | Sell | 7/15/2010 | -500 | $27.2301 |
| VXX | Buy | 7/16/2010 | 121 | $26.3000 |
| VXX | Buy | 7/16/2010 | 179 | $26.3000 |
| VXX | Buy | 7/16/2010 | 200 | $26.3000 |
| VXX | Buy | 7/16/2010 | 500 | $26.5699 |
| VXX | Buy | 7/16/2010 | 500 | $26.6499 |
| VXX | Buy | 7/16/2010 | 500 | $26.7999 |
| VXX | Sell | 7/16/2010 | -100 | $26.7500 |
| VXX | Sell | 7/16/2010 | -100 | $26.7500 |
| VXX | Sell | 7/16/2010 | -100 | $26.7500 |
| VXX | Sell | 7/16/2010 | -100 | $26.7500 |
| VXX | Sell | 7/16/2010 | -100 | $26.7501 |
| VXX | Sell | 7/16/2010 | -500 | $26.4901 |
| VXX | Sell | 7/16/2010 | -500 | $26.8101 |
| VXX | Sell | 7/16/2010 | -500 | $27.0101 |
| VXX | Buy | 7/19/2010 | 100 | $26.4200 |
| VXX | Buy | 7/19/2010 | 100 | $26.4200 |
| VXX | Buy | 7/19/2010 | 100 | $26.4200 |
| VXX | Buy | 7/19/2010 | 100 | $26.8300 |
| VXX | Buy | 7/19/2010 | 200 | $26.4200 |
| VXX | Buy | 7/19/2010 | 200 | $26.8300 |
| VXX | Buy | 7/19/2010 | 200 | $26.8300 |
| VXX | Buy | 7/19/2010 | 500 | $26.7500 |
| VXX | Buy | 7/19/2010 | 500 | $27.1499 |
| VXX | Sell | 7/19/2010 | -200 | $26.6101 |
| VXX | Sell | 7/19/2010 | -300 | $26.6100 |
| VXX | Sell | 7/19/2010 | -500 | $27.1901 |
| VXX | Buy | 7/20/2010 | 250 | $27.2999 |
| VXX | Buy | 7/20/2010 | 250 | $27.4900 |
| VXX | Sell | 7/20/2010 | -500 | $27.4105 |
| VXX | Buy | 7/21/2010 | 200 | $24.7899 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VXX | Sell | 7/21/2010 | -200 | $25.2601 |
| VXX | Buy | 7/22/2010 | 500 | $25.0100 |
| VXX | Buy | 8/3/2010 | 200 | $21.4200 |
| VXX | Buy | 8/3/2010 | 500 | $21.7999 |
| VXX | Sell | 8/3/2010 | -500 | $21.4801 |
| VXX | Buy | 8/6/2010 | 500 | $21.9699 |
| VXX | Sell | 8/6/2010 | -500 | $21.9301 |
| VXX | Sell | 8/6/2010 | -500 | $22.2501 |
| VXX | Buy | 8/10/2010 | 100 | $21.6200 |
| VXX | Buy | 8/10/2010 | 400 | $21.6200 |
| VXX | Sell | 8/10/2010 | -500 | $21.7501 |
| VXX | Buy | 8/17/2010 | 500 | $22.8899 |
| VXX | Sell | 8/19/2010 | -200 | $23.3101 |
| VXX | Sell | 8/19/2010 | -300 | $23.3101 |
| VXX | Sell | 11/1/2010 | -500 | $12.9401 |
| VXX | Stock Receipt | 11/9/2010 | 375 | $0.0000 |
| VXX | Stock Delivery | 11/9/2010 | -1,500 | $0.0000 |
| VXX | Sell | 11/30/2010 | -75 | $47.3100 |
|  |  |  |  |  |
| VXX | Short Sell | 7/16/2010 | -100 | $26.8800 |
| VXX | Short Sell | 7/16/2010 | -100 | $26.8700 |
| VXX | Short Sell | 7/16/2010 | -100 | $26.8700 |
| VXX | Short Sell | 7/16/2010 | -100 | $26.8700 |
| VXX | Short Sell | 7/16/2010 | -100 | $26.8700 |
| VXX | Short Sell | 7/19/2010 | -500 | $27.1701 |
| VXX | Short Sell | 7/19/2010 | -500 | $27.1501 |
| VXX | Cover Buy | 7/19/2010 | 500 | $27.0400 |
| VXX | Cover Buy | 7/19/2010 | 500 | $26.6999 |
| VXX | Cover Buy | 7/19/2010 | 200 | $27.0600 |
| VXX | Cover Buy | 7/19/2010 | 100 | $27.0600 |
| VXX | Cover Buy | 7/19/2010 | 100 | $27.0500 |
| VXX | Cover Buy | 7/19/2010 | 100 | $27.0500 |
| VXX | Short Sell | 7/29/2010 | -500 | $22.4201 |
| VXX | Short Sell | 7/29/2010 | -50 | $23.2300 |
| VXX | Short Sell | 7/29/2010 | -30 | $23.2100 |
| VXX | Cover Buy | 8/2/2010 | 80 | $22.0300 |
| VXX | Cover Buy | 8/2/2010 | 400 | $22.0300 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VXX | Cover Buy | 8/2/2010 | 100 | $22.0300 |
| VXX | Short Sell | 8/3/2010 | -500 | $21.4101 |
| VXX | Short Sell | 8/3/2010 | -400 | $21.3101 |
| VXX | Short Sell | 8/3/2010 | -100 | $21.3150 |
| VXX | Short Sell | 8/6/2010 | -500 | $22.2101 |
| VXX | Short Sell | 8/6/2010 | -500 | $21.8901 |
| VXX | Short Sell | 8/6/2010 | -300 | $22.0000 |
| VXX | Short Sell | 8/6/2010 | -100 | $22.0100 |
| VXX | Short Sell | 8/6/2010 | -100 | $22.0000 |
| VXX | Cover Buy | 8/6/2010 | 500 | $21.9399 |
| VXX | Cover Buy | 8/6/2010 | 500 | $21.8199 |
| VXX | Cover Buy | 8/9/2010 | 500 | $21.1699 |
| VXX | Cover Buy | 8/9/2010 | 500 | $21.1299 |
| VXX | Cover Buy | 8/9/2010 | 500 | $21.0599 |
| VXX | Short Sell | 8/10/2010 | -500 | $21.8001 |
| VXX | Short Sell | 8/10/2010 | -500 | $21.6701 |
| VXX | Short Sell | 8/10/2010 | -500 | $21.2401 |
| VXX | Short Sell | 8/10/2010 | -200 | $21.6401 |
| VXX | Short Sell | 8/10/2010 | -1,000 | $21.2501 |
| VXX | Short Sell | 8/10/2010 | -100 | $21.6400 |
| VXX | Short Sell | 8/10/2010 | -100 | $21.6400 |
| VXX | Short Sell | 8/10/2010 | -100 | $21.6400 |
| VXX | Cover Buy | 8/10/2010 | 500 | $21.7099 |
| VXX | Cover Buy | 8/10/2010 | 500 | $21.4499 |
| VXX | Cover Buy | 8/10/2010 | 500 | $21.2599 |
| VXX | Cover Buy | 8/10/2010 | 1,000 | $21.1699 |
| VXX | Short Sell | 8/11/2010 | -500 | $22.8201 |
| VXX | Short Sell | 8/11/2010 | -500 | $22.8001 |
| VXX | Short Sell | 8/11/2010 | -500 | $22.8001 |
| VXX | Short Sell | 8/11/2010 | -500 | $22.6401 |
| VXX | Short Sell | 8/11/2010 | -500 | $22.5201 |
| VXX | Short Sell | 8/11/2010 | -500 | $22.3201 |
| VXX | Short Sell | 8/11/2010 | -300 | $22.5201 |
| VXX | Short Sell | 8/11/2010 | -100 | $22.5201 |
| VXX | Short Sell | 8/11/2010 | -100 | $22.5201 |
| VXX | Cover Buy | 8/11/2010 | 500 | $22.7000 |
| VXX | Cover Buy | 8/11/2010 | 500 | $22.5999 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VXX | Cover Buy | 8/11/2010 | 500 | $22.3699 |
| VXX | Short Sell | 8/12/2010 | -500 | $23.3401 |
| VXX | Short Sell | 8/12/2010 | -500 | $23.1901 |
| VXX | Short Sell | 8/12/2010 | -500 | $23.1401 |
| VXX | Short Sell | 8/12/2010 | -400 | $23.3000 |
| VXX | Short Sell | 8/12/2010 | -100 | $23.3000 |
| VXX | Cover Buy | 8/12/2010 | 500 | $23.2199 |
| VXX | Cover Buy | 8/12/2010 | 500 | $23.0699 |
| VXX | Cover Buy | 8/12/2010 | 500 | $22.9899 |
| VXX | Short Sell | 8/13/2010 | -500 | $23.3701 |
| VXX | Short Sell | 8/13/2010 | -250 | $23.6950 |
| VXX | Cover Buy | 8/17/2010 | 500 | $23.0900 |
| VXX | Cover Buy | 8/17/2010 | 500 | $22.8499 |
| VXX | Cover Buy | 8/17/2010 | 500 | $22.5699 |
| VXX | Cover Buy | 8/17/2010 | 500 | $22.4799 |
| VXX | Cover Buy | 8/17/2010 | 50 | $23.0700 |
| VXX | Cover Buy | 8/17/2010 | 200 | $23.0700 |
| VXX | Short Sell | 8/18/2010 | -500 | $22.6501 |
| VXX | Cover Buy | 8/18/2010 | 500 | $22.4499 |
| VXX | Cover Buy | 8/18/2010 | 500 | $22.2500 |
| VXX | Cover Buy | 8/23/2010 | 500 | $22.1999 |
| VXX | Cover Buy | 8/25/2010 | 50 | $22.7900 |
| VXX | Cover Buy | 9/1/2010 | 450 | $20.6399 |
| VXX | Short Sell | 10/7/2010 | -400 | $16.0000 |
| VXX | Short Sell | 10/7/2010 | -100 | $16.0000 |
| VXX | Cover Buy | 10/8/2010 | 500 | $15.4899 |
| VXX | Short Sell | 11/2/2010 | -300 | $12.9501 |
| VXX | Short Sell | 11/2/2010 | -300 | $12.9000 |
| VXX | Cover Buy | 11/3/2010 | 300 | $12.0799 |
| VXX | Cover Buy | 11/4/2010 | 300 | $11.4499 |
| VXX | Short Sell | 12/14/2010 | -500 | $38.6601 |
| VXX | Cover Buy | 12/14/2010 | 500 | $38.5899 |
| VXX | Short Sell | 12/15/2010 | -500 | $38.7301 |
| VXX | Cover Buy | 12/17/2010 | 500 | $38.4299 |
| VXX | Short Sell | 12/22/2010 | -500 | $36.7101 |
| VXX | Short Sell | 12/22/2010 | -250 | $36.6101 |
| VXX | Cover Buy | 12/22/2010 | 500 | $36.5399 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VXX | Short Sell | 12/23/2010 | -250 | $37.2401 |
| VXX | Short Sell | 12/27/2010 | -250 | $38.8901 |
| VXX | Short Sell | 12/28/2010 | -500 | $39.1301 |
| VXX | Cover Buy | 12/28/2010 | 500 | $38.9499 |
| VXX | Short Sell | 12/29/2010 | -500 | $38.4201 |
| VXX | Cover Buy | 12/29/2010 | 250 | $38.5399 |
| VXX | Cover Buy | 12/30/2010 | 500 | $38.3199 |
| VXX | Cover Buy | 12/31/2010 | 500 | $38.0199 |
|  |  |  |  |  |
| XXV | Buy | 4/5/2011 | 100 | $34.5983 |
| XXV | Sell | 5/2/2011 | -100 | $35.5017 |
| VXX | Buy | 8/3/2010 | 300 | $21.4200 |
| VXX | Short Sell | 12/22/2010 | -300 | $36.5201 |
| VXX | Short Sell | 12/31/2010 | -500 | $38.2401 |
| VXX | Short Sell | 1/3/2011 | -500 | $36.2101 |
| VXX | Cover Buy | 1/3/2011 | 250 | $36.2699 |
| VXX | Short Sell | 1/4/2011 | -500 | $36.5201 |
| VXX | Cover Buy | 1/4/2011 | 500 | $36.8300 |
| VXX | Cover Buy | 1/5/2011 | 500 | $36.5799 |
| VXX | Cover Buy | 1/5/2011 | 500 | $35.9099 |
| VXX | Short Sell | 1/6/2011 | -500 | $36.1601 |
| VXX | Short Sell | 1/6/2011 | -500 | $36.0801 |
| VXX | Cover Buy | 1/6/2011 | 500 | $35.9099 |
| VXX | Short Sell | 1/7/2011 | -500 | $35.9501 |
| VXX | Short Sell | 1/7/2011 | -500 | $35.4801 |
| VXX | Short Sell | 1/7/2011 | -250 | $36.7601 |
| VXX | Cover Buy | 1/7/2011 | 500 | $35.5299 |
| VXX | Cover Buy | 1/7/2011 | 250 | $36.4399 |
| VXX | Short Sell | 1/10/2011 | -500 | $37.2601 |
| VXX | Short Sell | 1/10/2011 | -500 | $36.8300 |
| VXX | Short Sell | 1/10/2011 | -500 | $36.7801 |
| VXX | Short Sell | 1/10/2011 | -500 | $36.6700 |
| VXX | Cover Buy | 1/10/2011 | 500 | $36.9299 |
| VXX | Cover Buy | 1/10/2011 | 500 | $36.6280 |
| VXX | Cover Buy | 1/10/2011 | 500 | $36.5799 |
| VXX | Cover Buy | 1/10/2011 | 500 | $36.5099 |
| VXX | Short Sell | 1/11/2011 | -500 | $35.6900 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VXX | Short Sell | 1/11/2011 | -500 | $35.4060 |
| VXX | Short Sell | 1/11/2011 | -500 | $35.3601 |
| VXX | Cover Buy | 1/11/2011 | 550 | $35.4700 |
| VXX | Cover Buy | 1/11/2011 | 500 | $35.5080 |
| VXX | Cover Buy | 1/11/2011 | 500 | $35.1880 |
| VXX | Cover Buy | 1/11/2011 | 500 | $35.1599 |
| VXX | Cover Buy | 1/11/2011 | 500 | $35.0199 |
| VXX | Short Sell | 1/12/2011 | -500 | $33.9401 |
| VXX | Cover Buy | 1/12/2011 | 500 | $33.7099 |
| VXX | Short Sell | 1/13/2011 | -500 | $33.6301 |
| VXX | Short Sell | 1/13/2011 | -500 | $33.3901 |
| VXX | Short Sell | 1/13/2011 | -500 | $33.2601 |
| VXX | Short Sell | 1/13/2011 | -500 | $33.1701 |
| VXX | Short Sell | 1/13/2011 | -1,000 | $33.1401 |
| VXX | Cover Buy | 1/13/2011 | 500 | $33.3500 |
| VXX | Cover Buy | 1/13/2011 | 500 | $33.2099 |
| VXX | Cover Buy | 1/13/2011 | 1,000 | $32.9799 |
| VXX | Cover Buy | 1/14/2011 | 500 | $32.7099 |
| VXX | Cover Buy | 1/14/2011 | 500 | $32.1299 |
| VXX | Short Sell | 1/18/2011 | -500 | $31.5201 |
| VXX | Short Sell | 1/18/2011 | -500 | $30.8901 |
| VXX | Cover Buy | 1/18/2011 | 500 | $31.4299 |
| VXX | Short Sell | 1/19/2011 | -500 | $32.2201 |
| VXX | Short Sell | 1/19/2011 | -500 | $32.0701 |
| VXX | Short Sell | 1/19/2011 | -500 | $31.5000 |
| VXX | Short Sell | 1/19/2011 | -500 | $30.8001 |
| VXX | Cover Buy | 1/19/2011 | 500 | $31.8099 |
| VXX | Cover Buy | 1/19/2011 | 500 | $30.6056 |
| VXX | Short Sell | 1/20/2011 | -500 | $32.7001 |
| VXX | Short Sell | 1/20/2011 | -500 | $32.6001 |
| VXX | Cover Buy | 1/20/2011 | 500 | $32.2699 |
| VXX | Cover Buy | 1/20/2011 | 500 | $32.2500 |
| VXX | Cover Buy | 1/20/2011 | 500 | $31.9199 |
| VXX | Short Sell | 1/21/2011 | -500 | $32.1001 |
| VXX | Short Sell | 1/21/2011 | -500 | $31.9101 |
| VXX | Short Sell | 1/21/2011 | -500 | $31.3401 |
| VXX | Cover Buy | 1/21/2011 | 500 | $31.7999 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VXX | Cover Buy | 1/21/2011 | 500 | $30.9399 |
| VXX | Cover Buy | 1/24/2011 | 500 | $31.6199 |
| VXX | Short Sell | 1/25/2011 | -260 | $31.9200 |
| VXX | Short Sell | 1/25/2011 | -250 | $32.0301 |
| VXX | Cover Buy | 1/25/2011 | 250 | $31.6699 |
| VXX | Cover Buy | 1/25/2011 | 250 | $31.6260 |
| VXX | Short Sell | 1/26/2011 | -500 | $30.2711 |
| VXX | Short Sell | 1/26/2011 | -350 | $30.6011 |
| VXX | Short Sell | 1/26/2011 | -300 | $30.8111 |
| VXX | Short Sell | 1/26/2011 | -250 | $30.7311 |
| VXX | Short Sell | 1/26/2011 | -150 | $30.9411 |
| VXX | Cover Buy | 1/26/2011 | 590 | $30.0789 |
| VXX | Cover Buy | 1/26/2011 | 510 | $30.3991 |
| VXX | Cover Buy | 1/26/2011 | 500 | $30.7200 |
| VXX | Cover Buy | 1/26/2011 | 460 | $30.3389 |
| VXX | Cover Buy | 1/27/2011 | 500 | $29.8999 |
| VXX | Short Sell | 1/28/2011 | -500 | $30.7201 |
| VXX | Short Sell | 1/28/2011 | -500 | $30.1601 |
| VXX | Short Sell | 1/28/2011 | -500 | $29.6501 |
| VXX | Short Sell | 1/28/2011 | -500 | $29.4101 |
| VXX | Cover Buy | 2/1/2011 | 500 | $30.4000 |
| VXX | Cover Buy | 2/3/2011 | 500 | $29.9000 |
| VXX | Cover Buy | 2/4/2011 | 500 | $29.2899 |
| VXX | Short Sell | 2/7/2011 | -500 | $28.6001 |
| VXX | Short Sell | 2/7/2011 | -300 | $28.7501 |
| VXX | Cover Buy | 2/7/2011 | 500 | $28.5199 |
| VXX | Cover Buy | 2/8/2011 | 300 | $28.3800 |
| VXX | Short Sell | 2/9/2011 | -500 | $28.6701 |
| VXX | Short Sell | 2/9/2011 | -300 | $28.6301 |
| VXX | Short Sell | 2/9/2011 | -250 | $28.8401 |
| VXX | Short Sell | 2/9/2011 | -250 | $28.4601 |
| VXX | Buy | 2/9/2011 | 300 | $28.6399 |
| VXX | Sell | 2/9/2011 | -300 | $28.6301 |
| VXX | Cover Buy | 2/9/2011 | 750 | $28.4599 |
| VXX | Cover Buy | 2/9/2011 | 500 | $28.3899 |
| VXX | Short Sell | 2/10/2011 | -500 | $28.9100 |
| VXX | Short Sell | 2/10/2011 | -300 | $28.6301 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VXX | Cover Buy | 2/10/2011 | 500 | $28.5199 |
| VXX | Short Sell | 2/11/2011 | -500 | $28.7600 |
| VXX | Short Sell | 2/11/2011 | -500 | $28.6420 |
| VXX | Cover Buy | 2/11/2011 | 600 | $28.0300 |
| VXX | Cover Buy | 2/11/2011 | 500 | $28.6399 |
| VXX | Cover Buy | 2/11/2011 | 500 | $28.3599 |
| VXX | Short Sell | 2/14/2011 | -500 | $28.0200 |
| VXX | Cover Buy | 2/14/2011 | 500 | $27.7499 |
| VXX | Cover Buy | 2/14/2011 | 250 | $27.9499 |
| VXX | Short Sell | 2/15/2011 | -500 | $28.0801 |
| VXX | Short Sell | 2/15/2011 | -500 | $27.9700 |
| VXX | Short Sell | 2/16/2011 | -500 | $28.4001 |
| VXX | Short Sell | 2/16/2011 | -500 | $27.6501 |
| VXX | Short Sell | 2/16/2011 | -300 | $28.0801 |
| VXX | Short Sell | 2/16/2011 | -300 | $27.9901 |
| VXX | Cover Buy | 2/16/2011 | 600 | $27.6099 |
| VXX | Short Sell | 2/17/2011 | -300 | $28.7701 |
| VXX | Short Sell | 2/18/2011 | -500 | $28.7001 |
| VXX | Short Sell | 2/22/2011 | -500 | $30.6601 |
| VXX | Short Sell | 2/22/2011 | -500 | $30.3901 |
| VXX | Short Sell | 2/22/2011 | -200 | $31.9801 |
| VXX | Short Sell | 2/22/2011 | -200 | $30.9501 |
| VXX | Cover Buy | 2/22/2011 | 500 | $30.2699 |
| VXX | Cover Buy | 2/22/2011 | 200 | $30.3999 |
| VXX | Cover Buy | 2/23/2011 | 200 | $32.0600 |
| VXX | Cover Buy | 2/28/2011 | 500 | $30.2799 |
| VXX | Cover Buy | 4/1/2011 | 500 | $28.5599 |
| VXX | Cover Buy | 4/1/2011 | 300 | $28.5599 |
| VXX | Cover Buy | 4/5/2011 | 500 | $28.2450 |
| VXX | Short Sell | 4/12/2011 | -200 | $29.1101 |
| VXX | Cover Buy | 4/12/2011 | 200 | $28.8099 |
| VXX | Cover Buy | 4/15/2011 | 700 | $27.7999 |
| VXX | Cover Buy | 4/15/2011 | 300 | $27.6000 |
| VXX | Short Sell | 4/18/2011 | -200 | $28.9701 |
| VXX | Cover Buy | 4/18/2011 | 200 | $28.1899 |
| VXX | Cover Buy | 4/19/2011 | 500 | $27.3599 |
| VXX | Short Sell | 5/10/2011 | -500 | $23.8201 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VXX | Short Sell | 5/10/2011 | -500 | $23.4901 |
| VXX | Cover Buy | 5/10/2011 | 500 | $23.5099 |
| VXX | Cover Buy | 5/10/2011 | 500 | $23.3600 |
| VXX | Short Sell | 5/11/2011 | -500 | $23.4801 |
| VXX | Short Sell | 5/12/2011 | -300 | $23.8701 |
| VXX | Cover Buy | 5/12/2011 | 300 | $23.3699 |
| VXX | Short Sell | 5/16/2011 | -300 | $23.7401 |
| VXX | Cover Buy | 5/18/2011 | 500 | $23.0199 |
| VXX | Cover Buy | 5/18/2011 | 300 | $23.3499 |
| VXX | Short Sell | 5/19/2011 | -500 | $22.7801 |
| VXX | Cover Buy | 5/19/2011 | 500 | $22.5200 |
| VXX | Short Sell | 5/20/2011 | -500 | $22.5501 |
| VXX | Cover Buy | 5/20/2011 | 500 | $22.3599 |
| VXX | Short Sell | 5/23/2011 | -300 | $23.6301 |
| VXX | Short Sell | 5/23/2011 | -300 | $23.5401 |
| VXX | Short Sell | 5/23/2011 | -250 | $23.8400 |
| VXX | Cover Buy | 5/23/2011 | 250 | $23.4700 |
| VXX | Short Sell | 5/24/2011 | -500 | $23.1601 |
| VXX | Cover Buy | 5/24/2011 | 600 | $23.2499 |
| VXX | Cover Buy | 5/25/2011 | 500 | $22.8099 |
| VXX | Short Sell | 5/26/2011 | -300 | $22.8501 |
| VXX | Short Sell | 5/26/2011 | -300 | $22.6501 |
| VXX | Cover Buy | 5/26/2011 | 300 | $22.4399 |
| VXX | Cover Buy | 5/27/2011 | 300 | $21.8599 |
| VXX | Short Sell | 5/31/2011 | -500 | $21.4501 |
| VXX | Short Sell | 6/3/2011 | -300 | $22.4301 |
| VXX | Short Sell | 6/3/2011 | -250 | $23.0201 |
| VXX | Cover Buy | 6/3/2011 | 250 | $22.2499 |
| VXX | Short Sell | 6/6/2011 | -400 | $22.3901 |
| VXX | Short Sell | 6/6/2011 | -300 | $22.6201 |
| VXX | Short Sell | 6/6/2011 | -250 | $22.8401 |
| VXX | Cover Buy | 6/6/2011 | 300 | $22.2099 |
| VXX | Cover Buy | 6/6/2011 | 300 | $22.1299 |
| VXX | Cover Buy | 6/7/2011 | 250 | $22.2499 |
| VXX | Sell | 6/8/2011 | -300 | $22.5001 |
| VXX | Cover Buy | 6/9/2011 | 400 | $22.0499 |
| VXX | Short Sell | 6/14/2011 | -200 | $22.4101 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VXX | Cover Buy | 6/30/2011 | 200 | $21.6000 |
| VXX | Cover Buy | 7/1/2011 | 500 | $20.5000 |
| VXX | Short Sell | 7/11/2011 | -100 | $21.9301 |
| VXX | Short Sell | 7/15/2011 | -100 | $23.4201 |
| VXX | Short Sell | 7/19/2011 | -300 | $22.7917 |
| VXX | Short Sell | 7/19/2011 | -100 | $22.8501 |
| VXX | Cover Buy | 7/19/2011 | 500 | $22.5399 |
| VXX | Cover Buy | 7/22/2011 | 100 | $20.9399 |
| VXX | Short Sell | 7/25/2011 | -200 | $21.1901 |
| VXX | Short Sell | 7/28/2011 | -100 | $22.9601 |
| VXX | Cover Buy | 9/29/2011 | 300 | $49.0000 |
|  |  |  |  |  |
| VXX Jul 17 2010 28.00 Call | Short Sell | 7/15/2010 | -5 | $0.2000 |
| VXX Jul 17 2010 28.00 Call | Expired | 7/19/2010 | 5 | $0.0000 |
| VXX Aug 21 2010 23.00 Call | Short Sell | 8/5/2010 | -5 | $0.7000 |
| VXX Aug 21 2010 23.00 Call | Cover Buy | 8/9/2010 | 5 | $0.5000 |
| VXX Aug 21 2010 24.00 Call | Short Sell | 8/11/2010 | -5 | $0.5000 |
| VXX Aug 21 2010 24.00 Call | Cover Buy | 8/17/2010 | 2 | $0.1500 |
| VXX Aug 21 2010 24.00 Call | Cover Buy | 8/17/2010 | 2 | $0.1500 |
| VXX Aug 21 2010 24.00 Call | Cover Buy | 8/17/2010 | 1 | $0.1500 |
| VXX Aug 21 2010 25.00 Call | Short Sell | 8/5/2010 | -5 | $0.3500 |
| VXX Aug 21 2010 25.00 Call | Expired | 8/23/2010 | 5 | $0.0000 |
| VXX Aug 21 2010 27.00 Call | Short Sell | 7/22/2010 | -5 | $0.8000 |
| VXX Aug 21 2010 27.00 Call | Cover Buy | 8/5/2010 | 5 | $0.3000 |
| VXX Aug 21 2010 28.00 Call | Short Sell | 7/19/2010 | -1 | $2.0500 |
| VXX Aug 21 2010 28.00 Call | Short Sell | 7/19/2010 | -2 | $2.1000 |
| VXX Aug 21 2010 28.00 Call | Short Sell | 7/19/2010 | -2 | $2.0500 |
| VXX Aug 21 2010 28.00 Call | Cover Buy | 7/19/2010 | 4 | $1.9000 |
| VXX Aug 21 2010 28.00 Call | Cover Buy | 7/19/2010 | 1 | $1.9900 |
| VXX Aug 21 2010 28.00 Call | Short Sell | 7/20/2010 | -5 | $1.6500 |
| VXX Aug 21 2010 28.00 Call | Cover Buy | 7/20/2010 | 5 | $1.4000 |
| VXX Sep 18 2010 24.00 Call | Short Sell | 8/18/2010 | -10 | $1.1000 |
| VXX Sep 18 2010 24.00 Call | Cover Buy | 8/23/2010 | 10 | $0.9000 |
| VXX Sep 18 2010 26.00 Call | Short Sell | 8/23/2010 | -10 | $0.5100 |
| VXX Sep 18 2010 26.00 Call | Expired | 9/20/2010 | 10 | $0.0000 |
| VXX Sep 18 2010 28.00 Call | Short Sell | 7/19/2010 | -5 | $3.0000 |
| VXX Sep 18 2010 28.00 Call | Cover Buy | 7/19/2010 | 5 | $2.8500 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VXX Nov 20 2010 14.00 Call | Short Sell | 10/28/2010 | -5 | $0.6500 |
| VXX Nov 20 2010 14.00 Call | Cover Buy | 11/1/2010 | 5 | $0.5400 |
| VXX Nov 20 2010 28.00 Call | Short Sell | 9/20/2010 | -10 | $0.2100 |
| VXX Nov 20 2010 28.00 Call | Cover Buy | 10/14/2010 | 10 | $0.1000 |
| VXX Dec 18 2010 14.00 Call | Short Sell | 11/5/2010 | -5 | $0.4100 |
| VXX Dec 18 2010 14.00 Call | Stock Adjustment | 11/9/2010 | 5 | $0.0000 |
| VXX Dec 18 2010 Aj1 14.00 Call | Stock Adjustment | 11/9/2010 | -5 | $0.0000 |
| VXX Dec 18 2010 Aj1 14.00 Call | Cover Buy | 11/19/2010 | 5 | $0.1400 |
| VXX Dec 18 2010 21.00 Call | Short Sell | 10/12/2010 | -5 | $0.3500 |
| VXX Dec 18 2010 21.00 Call | Cover Buy | 10/25/2010 | 5 | $0.2400 |
| VXX Dec 18 2010 25.00 Call | Short Sell | 9/7/2010 | -5 | $1.1500 |
| VXX Dec 18 2010 25.00 Call | Cover Buy | 9/14/2010 | 5 | $0.8500 |
| VXX Dec 18 2010 28.00 Call | Short Sell | 8/23/2010 | -5 | $1.7500 |
| VXX Dec 18 2010 28.00 Call | Cover Buy | 9/1/2010 | 5 | $1.2000 |
| VXX Dec 18 2010 28.00 Call | Short Sell | 9/20/2010 | -5 | $0.4000 |
| VXX Dec 18 2010 28.00 Call | Cover Buy | 10/12/2010 | 5 | $0.1500 |
| VXX Dec 18 2010 29.00 Call | Short Sell | 8/19/2010 | -10 | $1.8100 |
| VXX Dec 18 2010 29.00 Call | Cover Buy | 8/19/2010 | 5 | $2.0900 |
| VXX Dec 18 2010 29.00 Call | Cover Buy | 9/1/2010 | 5 | $1.1500 |
| VXX Dec 18 2010 30.00 Call | Short Sell | 7/27/2010 | -4 | $1.9000 |
| VXX Dec 18 2010 30.00 Call | Short Sell | 7/27/2010 | -3 | $1.9000 |
| VXX Dec 18 2010 30.00 Call | Cover Buy | 8/18/2010 | 6 | $1.5500 |
| VXX Dec 18 2010 30.00 Call | Cover Buy | 8/18/2010 | 1 | $1.5500 |
| VXX Dec 18 2010 31.00 Call | Short Sell | 7/21/2010 | -8 | $2.9100 |
| VXX Dec 18 2010 31.00 Call | Cover Buy | 7/22/2010 | 8 | $2.4400 |
| VXX Jan 22 2011 16.00 Call | Short Sell | 10/25/2010 | -5 | $0.9500 |
| VXX Jan 22 2011 16.00 Call | Stock Adjustment | 11/9/2010 | 5 | $0.0000 |
| VXX Jan 22 2011 Aj1 16.00 Call | Stock Adjustment | 11/9/2010 | -5 | $0.0000 |
| VXX Jan 22 2011 Aj1 16.00 Call | Cover Buy | 11/19/2010 | 5 | $0.3000 |
| VXX Jan 22 2011 30.00 Call | Short Sell | 10/14/2010 | -10 | $0.2100 |
| VXX Jan 22 2011 30.00 Call | Cover Buy | 10/22/2010 | 10 | $0.1900 |
| VXX Jan 22 2011 35.00 Call | Short Sell | 7/22/2010 | -8 | $1.8600 |
| VXX Jan 22 2011 35.00 Call | Cover Buy | 8/5/2010 | 8 | $1.4500 |
| VXX Jan 22 2011 50.00 Call | Short Sell | 11/30/2010 | -1 | $3.9000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VXX Jan 22 2011 50.00 Call | Cover Buy | 12/6/2010 | 1 | $1.4500 |
| VXX Jan 22 2011 52.00 Call | Short Sell | 11/19/2010 | -2 | $2.5000 |
| VXX Jan 22 2011 52.00 Call | Cover Buy | 12/6/2010 | 2 | $1.1900 |
| VXX Mar 19 2011 29.00 Call | Short Sell | 9/10/2010 | -5 | $0.9500 |
| VXX Mar 19 2011 29.00 Call | Cover Buy | 10/15/2010 | 5 | $0.5500 |
| VXX Mar 19 2011 41.00 Call | Short Sell | 12/13/2010 | -3 | $4.1100 |
| VXX Mar 19 2011 41.00 Call | Cover Buy | 12/23/2010 | 3 | $3.3900 |
| VXX Jan 21 2012 29.00 Call | Short Sell | 10/22/2010 | -5 | $1.7500 |
| VXX Jan 21 2012 29.00 Call | Stock Adjustment | 11/9/2010 | 5 | $0.0000 |
| VXX Jan 21 2012 Aj1 29.00 Call | Stock Adjustment | 11/9/2010 | -5 | $0.0000 |
| VXX Jan 21 2012 Aj1 29.00 Call | Cover Buy | 11/23/2010 | 5 | $1.1000 |
| VXX Jan 21 2012 30.00 Call | Short Sell | 10/15/2010 | -5 | $1.8500 |
| VXX Jan 21 2012 30.00 Call | Cover Buy | 10/28/2010 | 5 | $1.6000 |
|  |  |  |  |  |
| VXX Feb 19 2011 42.00 Call | Short Sell | 12/27/2010 | -3 | $2.6100 |
| VXX Feb 19 2011 42.00 Call | Cover Buy | 1/4/2011 | 3 | $1.5600 |
| VXX May 21 2011 34.00 Call | Short Sell | 3/11/2011 | -3 | $4.1600 |
| VXX May 21 2011 34.00 Call | Cover Buy | 3/22/2011 | 3 | $2.9700 |
| VXX Sep 17 2011 20.00 Call | Short Sell | 6/3/2011 | -3 | $4.1500 |
| VXX Sep 17 2011 20.00 Call | Cover Buy | 6/8/2011 | 3 | $4.2400 |
| VXX Dec 17 2011 26.00 Call | Short Sell | 5/25/2011 | -3 | $4.1000 |
| VXX Dec 17 2011 26.00 Call | Cover Buy | 5/27/2011 | 3 | $3.4000 |
|  |  |  |  |  |
| TVIX | Short Sell | 2/10/2011 | -300 | $37.7801 |
| TVIX | Short Sell | 2/10/2011 | -300 | $37.0301 |
| TVIX | Cover Buy | 2/10/2011 | 300 | $36.8000 |
| TVIX | Cover Buy | 2/10/2011 | 300 | $36.0099 |
| TVIX | Short Sell | 2/11/2011 | -300 | $36.4501 |
| TVIX | Cover Buy | 2/11/2011 | 300 | $35.6399 |
| TVIX | Short Sell | 2/15/2011 | -300 | $35.1501 |
| TVIX | Cover Buy | 2/16/2011 | 300 | $34.5699 |
| TVIX | Buy | 2/16/2011 | 300 | $35.1099 |
| TVIX | Sell | 2/16/2011 | -300 | $35.0201 |
| TVIX | Short Sell | 3/1/2011 | -100 | $44.1201 |
| TVIX | Cover Buy | 3/2/2011 | 100 | $42.9999 |

13

| Security | Buy/Sell | Date | Quantity | Price |
|----------|----------|------|----------|-------|
| TVIX | Short Sell | 3/3/2011 | -200 | $41.3801 |
| TVIX | Short Sell | 3/3/2011 | -100 | $42.0301 |
| TVIX | Short Sell | 3/3/2011 | -100 | $41.9901 |
| TVIX | Cover Buy | 3/3/2011 | 200 | $41.0300 |
| TVIX | Cover Buy | 3/3/2011 | 100 | $41.3299 |
| TVIX | Cover Buy | 3/3/2011 | 100 | $41.2699 |
| TVIX | Short Sell | 3/4/2011 | -200 | $42.5401 |
| TVIX | Short Sell | 3/4/2011 | -100 | $44.5501 |
| TVIX | Cover Buy | 3/4/2011 | 100 | $43.4599 |
| TVIX | Short Sell | 3/7/2011 | -150 | $46.8233 |
| TVIX | Cover Buy | 3/8/2011 | 150 | $44.6500 |
| TVIX | Short Sell | 3/9/2011 | -150 | $44.5000 |
| TVIX | Cover Buy | 3/16/2011 | 50 | $60.0800 |
| TVIX | Short Sell | 3/18/2011 | -100 | $52.4600 |
| TVIX | Cover Buy | 3/21/2011 | 100 | $46.7099 |
| TVIX | Cover Buy | 3/23/2011 | 200 | $41.4199 |
| TVIX | Cover Buy | 3/30/2011 | 100 | $36.3699 |
| TVIX | Buy | 4/6/2011 | 100 | $33.8599 |
| TVIX | Sell | 4/7/2011 | -100 | $34.7101 |
| TVIX | Buy | 4/8/2011 | 150 | $33.2000 |
| TVIX | Sell | 4/8/2011 | -150 | $33.6001 |
| TVIX | Short Sell | 4/11/2011 | -100 | $34.1101 |
| TVIX | Short Sell | 4/11/2011 | -100 | $34.0501 |
| TVIX | Cover Buy | 4/14/2011 | 200 | $33.7399 |
| TVIX | Buy | 4/19/2011 | 100 | $31.7699 |
| TVIX | Sell | 4/21/2011 | -100 | $26.4201 |
| TVIX | Short Sell | 4/21/2011 | -250 | $26.8701 |
| TVIX | Cover Buy | 4/21/2011 | 250 | $26.5399 |
| TVIX | Buy | 4/21/2011 | 100 | $26.2000 |
| TVIX | Short Sell | 5/4/2011 | -100 | $26.3601 |
| TVIX | Cover Buy | 5/4/2011 | 100 | $25.1599 |
| TVIX | Short Sell | 5/5/2011 | -250 | $24.6401 |
| TVIX | Short Sell | 5/5/2011 | -100 | $27.0701 |
| TVIX | Cover Buy | 5/5/2011 | 100 | $25.4999 |
| TVIX | Short Sell | 5/6/2011 | -150 | $25.5501 |
| TVIX | Cover Buy | 5/6/2011 | 250 | $23.6499 |
| TVIX | Short Sell | 5/9/2011 | -300 | $24.1200 |

14

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| TVIX | Cover Buy | 5/9/2011 | 300 | $23.8099 |
| TVIX | Cover Buy | 5/9/2011 | 150 | $24.0599 |
| TVIX | Short Sell | 5/16/2011 | -300 | $23.7400 |
| TVIX | Short Sell | 5/16/2011 | -300 | $22.4901 |
| TVIX | Cover Buy | 5/16/2011 | 300 | $23.0900 |
| TVIX | Short Sell | 5/17/2011 | -300 | $24.1333 |
| TVIX | Short Sell | 5/17/2011 | -300 | $23.3301 |
| TVIX | Cover Buy | 5/17/2011 | 300 | $23.7399 |
| TVIX | Cover Buy | 5/18/2011 | 300 | $22.7499 |
| TVIX | Cover Buy | 5/18/2011 | 300 | $21.8499 |
| TVIX | Short Sell | 5/24/2011 | -250 | $22.3740 |
| TVIX | Cover Buy | 5/25/2011 | 250 | $21.6099 |
| TVIX | Sell | 6/2/2011 | -100 | $20.3501 |
| TVIX | Short Sell | 6/14/2011 | -200 | $20.5800 |
| TVIX | Short Sell | 6/28/2011 | -200 | $22.0301 |
| TVIX | Cover Buy | 6/28/2011 | 200 | $21.3000 |
| TVIX | Cover Buy | 6/29/2011 | 200 | $19.4499 |
|  |  |  |  |  |
| VIX Sep 28 2016 17.00 Call | Short Sell | 9/21/2016 | -10 | $0.5500 |
| VIX Sep 28 2016 17.00 Call | Short Sell | 9/21/2016 | -10 | $0.5500 |
| VIX Sep 28 2016 17.00 Call | Cover Buy | 9/28/2016 | 20 | $0.0000 |
| VIX Sep 28 2016 18.00 Call | Short Sell | 9/21/2016 | -15 | $0.5500 |
| VIX Sep 28 2016 18.00 Call | Cover Buy | 9/28/2016 | 15 | $0.0000 |
| VIX Oct 12 2016 17.00 Call | Short Sell | 10/4/2016 | -15 | $0.3500 |
| VIX Oct 12 2016 17.00 Call | Short Sell | 10/4/2016 | -15 | $0.4000 |
| VIX Oct 12 2016 17.00 Call | Short Sell | 10/5/2016 | -15 | $0.2500 |
| VIX Oct 12 2016 17.00 Call | Cover Buy | 10/11/2016 | 45 | $0.1500 |
| VIX Oct 19 2016 16.00 Call | Short Sell | 10/11/2016 | -50 | $0.9700 |
| VIX Oct 19 2016 16.00 Call | Cover Buy | 10/18/2016 | 50 | $0.4000 |
| VIX Oct 19 2016 17.00 Call | Short Sell | 10/11/2016 | -45 | $0.7000 |
| VIX Oct 19 2016 17.00 Call | Cover Buy | 10/17/2016 | 45 | $0.5500 |
| VIX Oct 19 2016 18.00 Call | Short Sell | 10/11/2016 | -30 | $0.4010 |
| VIX Oct 19 2016 18.00 Call | Short Sell | 10/11/2016 | -35 | $0.3529 |
| VIX Oct 19 2016 18.00 Call | Cover Buy | 10/18/2016 | 65 | $0.1000 |
| VIX Oct 26 2016 18.00 Call | Short Sell | 10/17/2016 | -45 | $0.7500 |
| VIX Oct 26 2016 18.00 Call | Short Sell | 10/18/2016 | -10 | $0.4000 |
| VIX Oct 26 2016 18.00 Call | Short Sell | 10/18/2016 | -1 | $0.3000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Oct 26 2016 18.00 Call | Short Sell | 10/18/2016 | -24 | $0.3000 |
| VIX Oct 26 2016 18.00 Call | Cover Buy | 10/20/2016 | 80 | $0.1500 |
| VIX Nov 02 2016 15.00 Call | Short Sell | 10/25/2016 | -50 | $0.5000 |
| VIX Nov 02 2016 15.00 Call | Cover Buy | 10/28/2016 | 50 | $1.8400 |
| VIX Nov 02 2016 16.00 Call | Short Sell | 10/25/2016 | -45 | $0.2500 |
| VIX Nov 02 2016 16.00 Call | Short Sell | 10/25/2016 | -45 | $0.2000 |
| VIX Nov 02 2016 16.00 Call | Short Sell | 10/26/2016 | -50 | $0.3000 |
| VIX Nov 02 2016 16.00 Call | Short Sell | 10/27/2016 | -20 | $0.2500 |
| VIX Nov 02 2016 16.00 Call | Cover Buy | 10/28/2016 | 40 | $0.7000 |
| VIX Nov 02 2016 16.00 Call | Cover Buy | 10/28/2016 | 21 | $1.5500 |
| VIX Nov 02 2016 16.00 Call | Cover Buy | 10/28/2016 | 99 | $1.2385 |
| VIX Nov 16 2016 20.00 Call | Short Sell | 11/9/2016 | -30 | $0.6000 |
| VIX Nov 16 2016 20.00 Call | Short Sell | 11/10/2016 | -30 | $0.3030 |
| VIX Nov 16 2016 20.00 Call | Cover Buy | 11/16/2016 | 60 | $0.0000 |
| VIX Nov 23 2016 15.00 Call | Short Sell | 11/15/2016 | -65 | $0.8000 |
| VIX Nov 23 2016 15.00 Call | Cover Buy | 11/22/2016 | 65 | $0.0362 |
| VIX Nov 23 2016 19.00 Call | Short Sell | 11/1/2016 | -94 | $1.7200 |
| VIX Nov 23 2016 19.00 Call | Cover Buy | 11/22/2016 | 94 | $0.0500 |
| VIX Nov 30 2016 17.00 Call | Short Sell | 11/17/2016 | -120 | $0.4000 |
| VIX Nov 30 2016 17.00 Call | Short Sell | 11/21/2016 | -150 | $0.1500 |
| VIX Nov 30 2016 17.00 Call | Cover Buy | 11/29/2016 | 270 | $0.0400 |
| VIX Aug 17 2016 14.50 Put | Short Sell | 8/2/2016 | -35 | $1.1600 |
| VIX Aug 17 2016 14.50 Put | Cover Buy | 8/16/2016 | 35 | $2.1000 |
| VIX Aug 31 2016 15.00 Put | Short Sell | 8/9/2016 | -35 | $1.6500 |
| VIX Aug 31 2016 15.00 Put | Cover Buy | 8/30/2016 | 35 | $1.8500 |
| VIX Oct 19 2016 16.00 Put | Short Sell | 10/17/2016 | -35 | $0.2586 |
| VIX Oct 19 2016 16.00 Put | Short Sell | 10/17/2016 | -35 | $0.2614 |
| VIX Oct 19 2016 16.00 Put | Cover Buy | 10/18/2016 | 70 | $0.5800 |
| VIX Oct 19 2016 17.00 Put | Short Sell | 7/15/2016 | -10 | $1.6500 |
| VIX Oct 19 2016 17.00 Put | Cover Buy | 7/18/2016 | 10 | $1.7000 |
| VIX Oct 26 2016 17.00 Put | Short Sell | 10/18/2016 | -55 | $1.6000 |
| VIX Oct 26 2016 17.00 Put | Short Sell | 10/18/2016 | -70 | $1.8400 |
| VIX Oct 26 2016 17.00 Put | Cover Buy | 10/20/2016 | 125 | $2.8300 |
| VIX Oct 26 2016 18.00 Put | Short Sell | 10/4/2016 | -35 | $3.1900 |
| VIX Oct 26 2016 18.00 Put | Cover Buy | 10/21/2016 | 1 | $3.7900 |
| VIX Oct 26 2016 18.00 Put | Cover Buy | 10/21/2016 | 10 | $3.7900 |
| VIX Oct 26 2016 18.00 Put | Cover Buy | 10/21/2016 | 5 | $3.7900 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Oct 26 2016 18.00 Put | Cover Buy | 10/25/2016 | 19 | $4.8000 |
| VIX Nov 09 2016 14.50 Put | Short Sell | 11/1/2016 | -50 | $0.3000 |
| VIX Nov 09 2016 14.50 Put | Short Sell | 11/1/2016 | -50 | $0.3000 |
| VIX Nov 09 2016 14.50 Put | Cover Buy | 11/4/2016 | 100 | $0.1500 |
| VIX Nov 09 2016 15.00 Put | Short Sell | 11/1/2016 | -1 | $0.4500 |
| VIX Nov 09 2016 15.00 Put | Short Sell | 11/1/2016 | -1 | $0.3500 |
| VIX Nov 09 2016 15.00 Put | Short Sell | 11/1/2016 | -28 | $0.3500 |
| VIX Nov 09 2016 15.00 Put | Short Sell | 11/2/2016 | -50 | $0.4000 |
| VIX Nov 09 2016 15.00 Put | Short Sell | 11/3/2016 | -50 | $0.2500 |
| VIX Nov 09 2016 15.00 Put | Cover Buy | 11/7/2016 | 130 | $0.2000 |
| VIX Nov 09 2016 16.00 Put | Short Sell | 11/7/2016 | -50 | $0.5000 |
| VIX Nov 09 2016 16.00 Put | Short Sell | 11/7/2016 | -20 | $0.5690 |
| VIX Nov 09 2016 16.00 Put | Cover Buy | 11/8/2016 | 70 | $0.5000 |
| VIX Nov 09 2016 17.00 Put | Buy | 11/8/2016 | 30 | $1.6867 |
| VIX Nov 09 2016 17.00 Put | Sell | 11/8/2016 | -30 | $0.8500 |
| VIX Nov 09 2016 18.00 Put | Short Sell | 11/4/2016 | -100 | $0.8000 |
| VIX Nov 09 2016 18.00 Put | Cover Buy | 11/8/2016 | 100 | $2.3400 |
| VIX Nov 09 2016 21.00 Put | Short Sell | 11/2/2016 | -125 | $3.9500 |
| VIX Nov 09 2016 21.00 Put | Cover Buy | 11/4/2016 | 125 | $2.6500 |
| VIX Nov 09 2016 24.00 Put | Short Sell | 11/4/2016 | -125 | $4.8600 |
| VIX Nov 09 2016 24.00 Put | Cover Buy | 11/8/2016 | 125 | $6.9800 |
| VIX Nov 16 2016 13.00 Put | Buy | 9/13/2016 | 100 | $0.2000 |
| VIX Nov 16 2016 13.00 Put | Sell | 9/23/2016 | -100 | $0.2040 |
| VIX Nov 16 2016 16.00 Put | Short Sell | 11/9/2016 | -30 | $1.1100 |
| VIX Nov 16 2016 16.00 Put | Cover Buy | 11/15/2016 | 30 | $2.0300 |
| VIX Nov 16 2016 17.00 Put | Short Sell | 11/8/2016 | -30 | $2.3533 |
| VIX Nov 16 2016 17.00 Put | Cover Buy | 11/15/2016 | 30 | $3.0900 |
| VIX Nov 16 2016 18.00 Put | Short Sell | 10/20/2016 | -125 | $3.0800 |
| VIX Nov 16 2016 18.00 Put | Cover Buy | 10/28/2016 | 125 | $2.7900 |
| VIX Nov 23 2016 16.00 Put | Short Sell | 11/8/2016 | -100 | $1.8000 |
| VIX Nov 23 2016 16.00 Put | Cover Buy | 11/22/2016 | 100 | $3.5600 |
| VIX Nov 23 2016 23.00 Put | Short Sell | 11/8/2016 | -125 | $7.1900 |
| VIX Nov 23 2016 23.00 Put | Cover Buy | 11/22/2016 | 125 | $10.6400 |
| | | | | |
| VXX | Short Sell | 6/16/2010 | -500 | $26.3101 |
| VXX | Cover Buy | 6/17/2010 | 300 | $25.8000 |
| VXX | Cover Buy | 6/17/2010 | 200 | $25.8000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VXX | Short Sell | 6/18/2010 | -500 | $25.0501 |
| VXX | Short Sell | 6/21/2010 | -350 | $24.8401 |
| VXX | Cover Buy | 6/21/2010 | 500 | $24.2199 |
| VXX | Cover Buy | 7/22/2010 | 350 | $24.2799 |
| VXX | Short Sell | 7/27/2010 | -1,000 | $22.5501 |
| VXX | Cover Buy | 7/29/2010 | 1,000 | $22.2899 |
| VXX | Buy | 8/5/2010 | 100 | $21.3400 |
| VXX | Buy | 8/5/2010 | 100 | $21.3400 |
| VXX | Buy | 8/5/2010 | 100 | $21.3400 |
| VXX | Buy | 8/5/2010 | 200 | $21.3400 |
| VXX | Buy | 8/5/2010 | 500 | $21.6400 |
| VXX | Sell | 8/5/2010 | -400 | $21.5300 |
| VXX | Sell | 8/5/2010 | -500 | $21.8401 |
| VXX | Sell | 8/5/2010 | -100 | $21.5300 |
| VXX | Short Sell | 8/5/2010 | -500 | $21.7701 |
| VXX | Short Sell | 8/5/2010 | -1,000 | $21.4501 |
| VXX | Cover Buy | 8/5/2010 | 500 | $21.5199 |
| VXX | Cover Buy | 8/9/2010 | 1,000 | $21.1499 |
| VXX | Buy | 8/23/2010 | 500 | $25.0000 |
| VXX | Sell | 8/24/2010 | -150 | $23.5400 |
| VXX | Sell | 8/24/2010 | -350 | $23.6601 |
| VXX Oct 16 2010 20.00 Call | Short Sell | 9/20/2010 | -5 | $0.4000 |
| VXX Oct 16 2010 20.00 Call | Cover Buy | 10/8/2010 | 5 | $0.0300 |
| VXX Aug 21 2010 21.00 Put | Short Sell | 8/10/2010 | -5 | $0.6000 |
| VXX Aug 21 2010 21.00 Put | Cover Buy | 8/11/2010 | 5 | $0.4000 |
| VXX Aug 21 2010 24.00 Put | Short Sell | 7/15/2010 | -10 | $1.1100 |
| VXX Aug 21 2010 24.00 Put | Cover Buy | 7/19/2010 | 10 | $0.9400 |
| VXX Dec 18 2010 19.00 Put | Short Sell | 7/27/2010 | -10 | $1.6100 |
| VXX Dec 18 2010 19.00 Put | Cover Buy | 7/29/2010 | 1 | $1.5000 |
| VXX Dec 18 2010 19.00 Put | Cover Buy | 7/29/2010 | 9 | $1.5900 |
|  |  |  |  |  |
| VIX Mar 16 2011 21.00 Call | Short Sell | 2/11/2011 | -10 | $1.0000 |
| VIX Mar 16 2011 21.00 Call | Cover Buy | 3/15/2011 | 10 | $3.3000 |
| VIX Mar 16 2011 24.00 Call | Short Sell | 2/22/2011 | -5 | $0.7000 |
| VIX Mar 16 2011 24.00 Call | Cover Buy | 3/11/2011 | 5 | $0.4000 |
| VIX May 18 2011 18.00 Call | Short Sell | 5/5/2011 | -10 | $1.1500 |
| VIX May 18 2011 18.00 Call | Cover Buy | 5/6/2011 | 10 | $0.9000 |
| VIX Jun 15 2011 16.00 Call | Cover Buy | 4/25/2011 | 6 | $4.1000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Jun 15 2011 16.00 Call | Short Sell | 4/25/2011 | -6 | $4.1000 |
| VIX Jul 20 2011 22.50 Call | Short Sell | 4/19/2011 | -5 | $3.0000 |
| VIX Jul 20 2011 22.50 Call | Cover Buy | 4/28/2011 | 5 | $2.0500 |
| VIX Aug 17 2011 21.00 Call | Short Sell | 4/19/2011 | -5 | $4.1000 |
| VIX Aug 17 2011 21.00 Call | Cover Buy | 5/31/2011 | 5 | $2.2000 |
| VIX Aug 17 2011 24.00 Call | Short Sell | 3/15/2011 | -7 | $4.6000 |
| VIX Aug 17 2011 24.00 Call | Cover Buy | 6/30/2011 | 7 | $1.0400 |
| VIX Sep 21 2011 20.00 Call | Short Sell | 4/19/2011 | -4 | $5.1000 |
| VIX Sep 21 2011 20.00 Call | Cover Buy | 8/9/2011 | 4 | $9.4000 |
| VIX Oct 19 2011 25.00 Call | Short Sell | 6/23/2011 | -5 | $3.0000 |
| VIX Oct 19 2011 25.00 Call | Cover Buy | 6/29/2011 | 5 | $2.6000 |
| VIX Nov 16 2011 20.00 Call | Short Sell | 7/7/2011 | -5 | $3.3000 |
| VIX Nov 16 2011 20.00 Call | Cover Buy | 8/18/2011 | 5 | $8.7000 |
| VIX Apr 18 2012 32.50 Call | Buy | 12/22/2011 | 2 | $2.7500 |
| VIX Apr 18 2012 32.50 Call | Sell | 12/28/2011 | -2 | $2.9000 |
|  |  |  |  |  |
| VIX Feb 16 2011 17.00 Put | Short Sell | 2/4/2011 | -5 | $0.7000 |
| VIX Feb 16 2011 17.00 Put | Cover Buy | 2/11/2011 | 5 | $0.8000 |
| VIX Mar 16 2011 17.00 Put | Short Sell | 2/11/2011 | -5 | $0.9600 |
| VIX Mar 16 2011 17.00 Put | Cover Buy | 2/22/2011 | 5 | $0.4500 |
| VIX Mar 16 2011 18.00 Put | Short Sell | 2/1/2011 | -5 | $1.0500 |
| VIX Mar 16 2011 18.00 Put | Cover Buy | 2/22/2011 | 5 | $0.7500 |
| VIX Apr 20 2011 17.00 Put | Short Sell | 3/25/2011 | -10 | $0.3000 |
| VIX Apr 20 2011 17.00 Put | Cover Buy | 4/12/2011 | 10 | $0.2000 |
| VIX Apr 20 2011 18.00 Put | Short Sell | 3/24/2011 | -5 | $0.6000 |
| VIX Apr 20 2011 18.00 Put | Cover Buy | 4/19/2011 | 5 | $1.3000 |
| VIX Apr 20 2011 19.00 Put | Short Sell | 3/23/2011 | -5 | $0.7500 |
| VIX Apr 20 2011 19.00 Put | Cover Buy | 4/19/2011 | 5 | $2.2000 |
| VIX May 18 2011 17.00 Put | Short Sell | 4/1/2011 | -10 | $0.4500 |
| VIX May 18 2011 17.00 Put | Cover Buy | 4/12/2011 | 10 | $0.3000 |
| VIX May 18 2011 17.00 Put | Short Sell | 4/26/2011 | -10 | $1.2000 |
| VIX May 18 2011 17.00 Put | Short Sell | 4/27/2011 | -10 | $1.0000 |
| VIX May 18 2011 17.00 Put | Cover Buy | 5/3/2011 | 10 | $0.9000 |
| VIX May 18 2011 17.00 Put | Cover Buy | 5/4/2011 | 10 | $0.7500 |
| VIX Aug 17 2011 17.00 Put | Short Sell | 7/5/2011 | -10 | $1.1500 |
| VIX Aug 17 2011 17.00 Put | Cover Buy | 7/11/2011 | 10 | $0.8500 |
| VIX Aug 17 2011 18.00 Put | Short Sell | 7/22/2011 | -10 | $1.3000 |
| VIX Aug 17 2011 18.00 Put | Cover Buy | 7/26/2011 | 10 | $0.9500 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Nov 16 2011 32.50 Put | Short Sell | 11/1/2011 | -1 | $2.5000 |
| VIX Nov 16 2011 32.50 Put | Cover Buy | 11/9/2011 | 1 | $1.4500 |
| VIX Nov 16 2011 35.00 Put | Short Sell | 11/10/2011 | -2 | $2.7500 |
| VIX Nov 16 2011 35.00 Put | Cover Buy | 11/15/2011 | 2 | $3.5700 |
| VIX Dec 21 2011 26.00 Put | Short Sell | 10/31/2011 | -3 | $3.0000 |
| VIX Dec 21 2011 26.00 Put | Cover Buy | 11/1/2011 | 3 | $2.0500 |
| VIX Dec 21 2011 30.00 Put | Short Sell | 11/30/2011 | -2 | $2.9500 |
| VIX Dec 21 2011 30.00 Put | Short Sell | 12/1/2011 | -1 | $3.5000 |
| VIX Dec 21 2011 30.00 Put | Cover Buy | 12/8/2011 | 3 | $2.6500 |
| VIX Dec 21 2011 32.50 Put | Short Sell | 11/4/2011 | -1 | $5.8000 |
| VIX Dec 21 2011 32.50 Put | Short Sell | 11/4/2011 | -1 | $5.8000 |
| VIX Dec 21 2011 32.50 Put | Cover Buy | 11/10/2011 | 2 | $5.0000 |
| VIX Dec 21 2011 35.00 Put | Short Sell | 11/15/2011 | -2 | $7.1000 |
| VIX Dec 21 2011 35.00 Put | Cover Buy | 11/17/2011 | 2 | $5.3000 |
|  |  |  |  |  |
| VXX.A Jan 22 2011 32.00 Call | Short Sell | 1/18/2011 | -10 | $0.2200 |
| VXX Jan 22 2011 32.00 Call | Cover Buy | 1/21/2011 | 10 | $0.1080 |
| VXX Jan 22 2011 40.00 Call | Short Sell | 1/5/2011 | -10 | $0.5000 |
| VXX Jan 22 2011 40.00 Call | Short Sell | 1/6/2011 | -25 | $0.5600 |
| VXX Jan 22 2011 40.00 Call | Cover Buy | 1/6/2011 | 10 | $0.5700 |
| VXX Jan 22 2011 40.00 Call | Cover Buy | 1/11/2011 | 25 | $0.3300 |
| VXX Jan 28 2011 33.00 Call | Short Sell | 1/25/2011 | -8 | $0.3700 |
| VXX Jan 28 2011 33.00 Call | Cover Buy | 1/27/2011 | 8 | $0.0500 |
| VXX Feb 04 2011 33.00 Call | Short Sell | 1/27/2011 | -10 | $0.3600 |
| VXX Feb 04 2011 33.00 Call | Cover Buy | 1/27/2011 | 10 | $0.2300 |
| VXX Feb 11 2011 31.00 Call | Short Sell | 2/9/2011 | -20 | $0.1000 |
| VXX Feb 11 2011 31.00 Call | Expired | 2/15/2011 | 20 | $0.0000 |
| VXX Feb 11 2011 35.00 Call | Short Sell | 2/3/2011 | -20 | $0.2300 |
| VXX Feb 11 2011 35.00 Call | Cover Buy | 2/3/2011 | 20 | $0.1600 |
| VXX Feb 19 2011 29.00 Call | Short Sell | 2/14/2011 | -25 | $0.2100 |
| VXX Feb 19 2011 29.00 Call | Cover Buy | 2/16/2011 | 25 | $0.0900 |
| VXX Feb 19 2011 31.00 Call | Short Sell | 2/7/2011 | -15 | $0.5000 |
| VXX Feb 19 2011 31.00 Call | Cover Buy | 2/14/2011 | 15 | $0.1100 |
| VXX Feb 19 2011 35.00 Call | Short Sell | 1/28/2011 | -10 | $0.5000 |
| VXX Feb 19 2011 35.00 Call | Cover Buy | 2/4/2011 | 10 | $0.3800 |
| VXX Feb 19 2011 36.00 Call | Short Sell | 1/21/2011 | -8 | $1.0500 |
| VXX Feb 19 2011 36.00 Call | Cover Buy | 1/26/2011 | 8 | $0.7200 |
| VXX Feb 19 2011 38.00 Call | Short Sell | 1/27/2011 | -10 | $0.4100 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VXX Feb 19 2011 38.00 Call | Short Sell | 1/28/2011 | -5 | $0.4700 |
| VXX Feb 19 2011 38.00 Call | Cover Buy | 2/2/2011 | 15 | $0.2700 |
| VXX Feb 19 2011 40.00 Call | Short Sell | 1/19/2011 | -5 | $0.9300 |
| VXX Feb 19 2011 40.00 Call | Cover Buy | 1/20/2011 | 5 | $0.6800 |
| VXX Feb 19 2011 41.00 Call | Short Sell | 1/13/2011 | -10 | $0.8200 |
| VXX.A Feb 19 2011 41.00 Call | Cover Buy | 1/18/2011 | 10 | $0.5400 |
| VXX Feb 19 2011 41.00 Call | Short Sell | 1/28/2011 | -8 | $0.4200 |
| VXX Feb 19 2011 41.00 Call | Cover Buy | 2/1/2011 | 8 | $0.2400 |
| VXX Feb 19 2011 44.00 Call | Short Sell | 1/3/2011 | -10 | $1.0100 |
| VXX Feb 19 2011 44.00 Call | Cover Buy | 1/12/2011 | 10 | $0.5400 |
| VXX Mar 19 2011 31.00 Call | Short Sell | 2/14/2011 | -5 | $1.1300 |
| VXX Mar 19 2011 31.00 Call | Short Sell | 2/16/2011 | -25 | $0.9600 |
| VXX Mar 19 2011 31.00 Call | Cover Buy | 2/22/2011 | 30 | $1.7900 |
| VXX Mar 19 2011 32.00 Call | Short Sell | 2/14/2011 | -15 | $0.8600 |
| VXX Mar 19 2011 32.00 Call | Cover Buy | 3/17/2011 | 15 | $3.7500 |
| VXX Mar 19 2011 40.00 Call | Short Sell | 1/19/2011 | -5 | $1.5200 |
| VXX Mar 19 2011 40.00 Call | Cover Buy | 1/26/2011 | 5 | $0.9000 |
| VXX Mar 19 2011 41.00 Call | Short Sell | 1/12/2011 | -10 | $1.6800 |
| VXX.A Mar 19 2011 41.00 Call | Cover Buy | 1/18/2011 | 10 | $1.1700 |
| VXX Mar 19 2011 41.00 Call | Short Sell | 1/31/2011 | -5 | $1.1500 |
| VXX Mar 19 2011 41.00 Call | Cover Buy | 2/1/2011 | 5 | $0.6500 |
| VXX Mar 19 2011 45.00 Call | Short Sell | 1/7/2011 | -8 | $1.7600 |
| VXX Mar 19 2011 45.00 Call | Cover Buy | 1/13/2011 | 8 | $1.2300 |
| VXX Apr 16 2011 37.00 Call | Short Sell | 2/22/2011 | -5 | $1.9700 |
| VXX Apr 16 2011 37.00 Call | Cover Buy | 3/23/2011 | 5 | $0.9700 |
| VXX Apr 16 2011 38.00 Call | Short Sell | 2/28/2011 | -5 | $0.9800 |
| VXX Apr 16 2011 38.00 Call | Cover Buy | 3/23/2011 | 5 | $0.8300 |
| VXX Jun 18 2011 32.00 Call | Short Sell | 1/20/2011 | -15 | $6.6000 |
| VXX Jun 18 2011 32.00 Call | Cover Buy | 1/21/2011 | 5 | $5.7500 |
| VXX Jun 18 2011 32.00 Call | Cover Buy | 2/7/2011 | 10 | $3.6630 |
| VXX Jun 18 2011 38.00 Call | Short Sell | 1/21/2011 | -10 | $4.0000 |
| VXX Jun 18 2011 38.00 Call | Cover Buy | 2/16/2011 | 10 | $1.8600 |
| VXX Jul 16 2011 23.00 Call | Short Sell | 5/25/2011 | -5 | $2.1400 |
| VXX Jul 16 2011 23.00 Call | Cover Buy | 5/26/2011 | 5 | $1.8800 |
| VXX Sep 17 2011 20.00 Call | Short Sell | 6/8/2011 | -5 | $4.1000 |
| VXX Sep 17 2011 20.00 Call | Cover Buy | 6/30/2011 | 5 | $3.2500 |
| VXX Sep 17 2011 22.00 Call | Short Sell | 6/1/2011 | -5 | $3.2500 |
| VXX Sep 17 2011 22.00 Call | Short Sell | 6/15/2011 | -5 | $3.6500 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VXX Sep 17 2011 22.00 Call | Cover Buy | 6/29/2011 | 5 | $2.6400 |
| VXX Sep 17 2011 22.00 Call | Cover Buy | 7/1/2011 | 5 | $1.7800 |
| VXX Sep 17 2011 29.00 Call | Short Sell | 2/16/2011 | -5 | $4.8000 |
| VXX Sep 17 2011 29.00 Call | Cover Buy | 4/21/2011 | 1 | $3.2000 |
| VXX Sep 17 2011 29.00 Call | Cover Buy | 4/28/2011 | 4 | $2.7000 |
| VXX Sep 17 2011 29.00 Call | Short Sell | 5/17/2011 | -5 | $2.8600 |
| VXX Sep 17 2011 29.00 Call | Cover Buy | 5/17/2011 | 5 | $2.6400 |
| VXX Sep 17 2011 30.00 Call | Short Sell | 3/15/2011 | -3 | $9.3700 |
| VXX Sep 17 2011 30.00 Call | Cover Buy | 7/5/2011 | 3 | $0.6800 |
| VXX Sep 17 2011 31.00 Call | Short Sell | 5/23/2011 | -5 | $2.0500 |
| VXX Sep 17 2011 31.00 Call | Cover Buy | 5/23/2011 | 5 | $1.8100 |
| VXX Sep 17 2011 32.00 Call | Short Sell | 3/17/2011 | -8 | $8.4000 |
| VXX Sep 17 2011 32.00 Call | Cover Buy | 4/20/2011 | 8 | $2.7600 |
| VXX Sep 17 2011 34.00 Call | Short Sell | 2/7/2011 | -10 | $4.7560 |
| VXX Sep 17 2011 34.00 Call | Cover Buy | 4/19/2011 | 10 | $2.8900 |
| VXX Sep 17 2011 36.00 Call | Short Sell | 2/22/2011 | -20 | $4.2500 |
| VXX Sep 17 2011 36.00 Call | Cover Buy | 4/4/2011 | 20 | $2.9000 |
| VXX Dec 17 2011 19.00 Call | Short Sell | 6/8/2011 | -8 | $5.7000 |
| VXX Dec 17 2011 19.00 Call | Cover Buy | 6/30/2011 | 8 | $5.0500 |
| VXX Dec 17 2011 20.00 Call | Buy | 6/8/2011 | 5 | $5.4900 |
| VXX Dec 17 2011 20.00 Call | Sell | 6/9/2011 | -5 | $5.3000 |
| VXX Dec 17 2011 20.00 Call | Short Sell | 7/15/2011 | -5 | $5.7500 |
| VXX Dec 17 2011 20.00 Call | Cover Buy | 8/9/2011 | 5 | $16.5500 |
| VXX Dec 17 2011 21.00 Call | Short Sell | 6/10/2011 | -5 | $5.1500 |
| VXX Dec 17 2011 21.00 Call | Cover Buy | 6/30/2011 | 5 | $4.5500 |
| VXX Dec 17 2011 22.00 Call | Short Sell | 5/23/2011 | -6 | $5.3500 |
| VXX Dec 17 2011 22.00 Call | Cover Buy | 5/26/2011 | 6 | $4.7400 |
| VXX Dec 17 2011 22.00 Call | Short Sell | 7/19/2011 | -5 | $4.4000 |
| VXX Dec 17 2011 22.00 Call | Cover Buy | 7/20/2011 | 5 | $3.9700 |
| VXX Dec 17 2011 22.00 Call | Short Sell | 7/25/2011 | -5 | $3.1500 |
| VXX Dec 17 2011 22.00 Call | Short Sell | 7/27/2011 | -10 | $4.0000 |
| VXX Dec 17 2011 22.00 Call | Cover Buy | 8/9/2011 | 15 | $15.1000 |
| VXX Dec 17 2011 32.00 Call | Short Sell | 5/5/2011 | -6 | $3.6600 |
| VXX Dec 17 2011 32.00 Call | Cover Buy | 5/6/2011 | 6 | $3.3400 |
| VXX Jan 21 2012 48.00 Call | Short Sell | 1/31/2011 | -10 | $5.1500 |
| VXX Jan 21 2012 48.00 Call | Cover Buy | 2/4/2011 | 10 | $4.5000 |
| VXX Jan 21 2012 50.00 Call | Short Sell | 1/14/2011 | -30 | $4.9000 |
| VXX Jan 21 2012 50.00 Call | Cover Buy | 1/26/2011 | 30 | $4.6833 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VXX May 21 2011 25.00 Put | Short Sell | 4/21/2011 | -5 | $1.4300 |
| VXX May 21 2011 25.00 Put | Cover Buy | 5/4/2011 | 5 | $1.2300 |
| VXX May 21 2011 26.00 Put | Short Sell | 3/30/2011 | -5 | $0.8900 |
| VXX May 21 2011 26.00 Put | Short Sell | 4/1/2011 | -5 | $1.0600 |
| VXX May 21 2011 26.00 Put | Cover Buy | 4/11/2011 | 10 | $0.9200 |
| VXX May 21 2011 27.00 Put | Short Sell | 3/25/2011 | -5 | $1.1800 |
| VXX May 21 2011 27.00 Put | Cover Buy | 5/20/2011 | 5 | $4.3000 |
| VXX Jun 18 2011 26.00 Put | Short Sell | 4/13/2011 | -5 | $1.3800 |
| VXX Jun 18 2011 26.00 Put | Cover Buy | 6/15/2011 | 5 | $2.6980 |
| VXX Aug 20 2011 19.00 Put | Short Sell | 7/7/2011 | -5 | $1.1700 |
| VXX Aug 20 2011 19.00 Put | Cover Buy | 7/11/2011 | 5 | $0.5200 |
|  |  |  |  |  |
| XXV | Buy | 3/16/2011 | 100 | $33.0199 |
| XXV | Sell | 3/22/2011 | -100 | $33.8401 |
|  |  |  |  |  |
| VXX | Short Sell | 1/4/2011 | -500 | $37.3001 |
| VXX | Short Sell | 1/5/2011 | -500 | $37.0200 |
| VXX | Cover Buy | 1/6/2011 | 300 | $36.0199 |
| VXX | Cover Buy | 1/6/2011 | 250 | $35.3799 |
| VXX | Cover Buy | 1/7/2011 | 450 | $35.4699 |
|  |  |  |  |  |
| TVIX | Buy | 6/8/2012 | 500 | $8.1000 |
| TVIX | Sell | 6/14/2012 | -500 | $8.3001 |
|  |  |  |  |  |
| VIX Jan 18 2012 22.00 Call | Short Sell | 1/5/2012 | -2 | $2.4500 |
| VIX Jan 18 2012 22.00 Call | Cover Buy | 1/9/2012 | 2 | $1.8700 |
| VIX Mar 21 2012 20.00 Call | Short Sell | 2/27/2012 | -2 | $2.4000 |
| VIX Mar 21 2012 20.00 Call | Cover Buy | 3/9/2012 | 2 | $0.9000 |
| VIX Mar 21 2012 21.00 Call | Short Sell | 1/11/2012 | -3 | $5.3000 |
| VIX Mar 21 2012 21.00 Call | Cover Buy | 1/19/2012 | 3 | $4.8000 |
| VIX Jun 20 2012 23.00 Call | Short Sell | 5/31/2012 | -3 | $4.0000 |
| VIX Jun 20 2012 23.00 Call | Cover Buy | 6/6/2012 | 3 | $2.5000 |
| VIX Jul 18 2012 20.00 Call | Short Sell | 5/4/2012 | -3 | $4.0000 |
| VIX Jul 18 2012 20.00 Call | Cover Buy | 6/20/2012 | 3 | $3.2000 |
| VIX Aug 22 2012 19.00 Call | Short Sell | 4/9/2012 | -2 | $6.6000 |
| VIX Aug 22 2012 19.00 Call | Cover Buy | 5/3/2012 | 2 | $5.3000 |
| VIX Sep 19 2012 19.00 Call | Short Sell | 4/18/2012 | -5 | $7.7000 |
| VIX Sep 19 2012 19.00 Call | Cover Buy | 8/6/2012 | 5 | $2.4000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Oct 17 2012 20.00 Call | Short Sell | 5/25/2012 | -10 | $9.2000 |
| VIX Oct 17 2012 20.00 Call | Cover Buy | 9/25/2012 | 10 | $0.8000 |
| VIX Dec 19 2012 16.00 Call | Short Sell | 11/2/2012 | -3 | $2.8000 |
| VIX Dec 19 2012 16.00 Call | Cover Buy | 11/19/2012 | 3 | $2.2000 |
| VIX Dec 19 2012 21.00 Call | Short Sell | 8/14/2012 | -3 | $4.9000 |
| VIX Dec 19 2012 21.00 Call | Cover Buy | 9/7/2012 | 3 | $3.5000 |
|  |  |  |  |  |
| VIX Jan 18 2012 23.00 Put | Short Sell | 1/11/2012 | -3 | $1.1800 |
| VIX Jan 18 2012 23.00 Put | Cover Buy | 1/13/2012 | 3 | $0.8500 |
| VIX Jan 18 2012 35.00 Put | Short Sell | 12/20/2011 | -3 | $8.7900 |
| VIX Jan 18 2012 35.00 Put | Bookkeeping/Assigned | 1/18/2012 | 3 | $0.0000 |
| VIX Jan 18 2012 40.00 Put | Short Sell | 12/9/2011 | -1 | $10.7000 |
| VIX Jan 18 2012 40.00 Put | Bookkeeping/Assigned | 1/18/2012 | 1 | $0.0000 |
| VIX Feb 15 2012 22.00 Put | Short Sell | 1/23/2012 | -3 | $2.1500 |
| VIX Feb 15 2012 22.00 Put | Cover Buy | 2/10/2012 | 3 | $1.6500 |
| VIX Feb 15 2012 27.00 Put | Short Sell | 12/23/2011 | -1 | $3.4000 |
| VIX Feb 15 2012 27.00 Put | Cover Buy | 2/10/2012 | 1 | $6.0000 |
| VIX Mar 21 2012 22.00 Put | Buy | 1/13/2012 | 5 | $1.4500 |
| VIX Mar 21 2012 22.00 Put | Sell | 1/19/2012 | -5 | $1.7500 |
| VIX Mar 21 2012 30.00 Put | Short Sell | 12/20/2011 | -2 | $4.8700 |
| VIX Mar 21 2012 30.00 Put | Bookkeeping/Assigned | 3/21/2012 | 2 | $0.0000 |
| VIX Mar 21 2012 35.00 Put | Short Sell | 12/22/2011 | -1 | $9.9000 |
| VIX Mar 21 2012 35.00 Put | Bookkeeping/Assigned | 3/21/2012 | 1 | $0.0000 |
| VIX Apr 18 2012 29.00 Put | Short Sell | 2/10/2012 | -1 | $7.0000 |
| VIX Apr 18 2012 29.00 Put | Bookkeeping/Assigned | 4/18/2012 | 1 | $0.0000 |
| VIX Jul 18 2012 20.00 Put | Short Sell | 5/4/2012 | -5 | $1.7500 |
| VIX Jul 18 2012 20.00 Put | Cover Buy | 5/9/2012 | 5 | $1.6000 |
| VIX Jul 18 2012 24.00 Put | Short Sell | 2/10/2012 | -3 | $2.4500 |
| VIX Jul 18 2012 24.00 Put | Cover Buy | 6/1/2012 | 3 | $1.9000 |
| VIX Aug 22 2012 23.00 Put | Short Sell | 7/3/2012 | -5 | $4.3000 |
| VIX Aug 22 2012 23.00 Put | Short Sell | 7/9/2012 | -3 | $4.2000 |
| VIX Aug 22 2012 23.00 Put | Cover Buy | 7/12/2012 | 8 | $3.9000 |
| VIX Aug 22 2012 25.00 Put | Short Sell | 6/8/2012 | -3 | $3.4000 |
| VIX Aug 22 2012 25.00 Put | Cover Buy | 6/14/2012 | 3 | $3.0000 |
| VIX Aug 22 2012 25.00 Put | Short Sell | 6/27/2012 | -3 | $4.3000 |
| VIX Aug 22 2012 25.00 Put | Short Sell | 8/7/2012 | -1 | $8.1000 |
| VIX Aug 22 2012 25.00 Put | Bookkeeping/Assigned | 8/22/2012 | 4 | $0.0000 |
| VIX Sep 19 2012 22.00 Put | Short Sell | 8/8/2012 | -6 | $4.1000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Sep 19 2012 22.00 Put | Bookkeeping/Assigned | 9/19/2012 | 6 | $0.0000 |
| VIX Sep 19 2012 23.00 Put | Short Sell | 7/5/2012 | -3 | $3.3000 |
| VIX Sep 19 2012 23.00 Put | Bookkeeping/Assigned | 9/19/2012 | 3 | $0.0000 |
| VIX Sep 19 2012 25.00 Put | Short Sell | 8/22/2012 | -5 | $6.7000 |
| VIX Sep 19 2012 25.00 Put | Bookkeeping/Assigned | 9/19/2012 | 5 | $0.0000 |
| VIX Oct 17 2012 23.00 Put | Short Sell | 8/6/2012 | -5 | $4.2000 |
| VIX Oct 17 2012 23.00 Put | Bookkeeping/Assigned | 10/17/2012 | 5 | $0.0000 |
| VIX Oct 17 2012 25.00 Put | Short Sell | 8/17/2012 | -3 | $5.9000 |
| VIX Oct 17 2012 25.00 Put | Bookkeeping/Assigned | 10/17/2012 | 3 | $0.0000 |
| VIX Nov 21 2012 22.00 Put | Short Sell | 9/12/2012 | -5 | $4.6000 |
| VIX Nov 21 2012 22.00 Put | Cover Buy | 10/31/2012 | 5 | $4.3000 |
| VIX Dec 19 2012 17.00 Put | Short Sell | 11/14/2012 | -3 | $1.0500 |
| VIX Dec 19 2012 17.00 Put | Short Sell | 11/14/2012 | -2 | $1.0500 |
| VIX Dec 19 2012 17.00 Put | Bookkeeping/Assigned | 12/19/2012 | 5 | $0.0000 |
| VIX Dec 19 2012 21.00 Put | Short Sell | 9/6/2012 | -3 | $2.7500 |
| VIX Dec 19 2012 21.00 Put | Bookkeeping/Assigned | 12/19/2012 | 3 | $0.0000 |
| VIX Dec 19 2012 24.00 Put | Short Sell | 7/19/2012 | -5 | $3.9000 |
| VIX Dec 19 2012 24.00 Put | Cover Buy | 7/23/2012 | 5 | $3.5000 |
| VIX Dec 19 2012 24.00 Put | Short Sell | 9/20/2012 | -23 | $6.3000 |
| VIX Dec 19 2012 24.00 Put | Bookkeeping/Assigned | 12/19/2012 | 23 | $0.0000 |
|  |  |  |  |  |
| VIX Jan 16 2013 14.00 Call | Short Sell | 1/11/2013 | -10 | $0.5000 |
| VIX Jan 16 2013 14.00 Call | Short Sell | 1/14/2013 | -5 | $0.4000 |
| VIX Jan 16 2013 14.00 Call | Expired | 1/16/2013 | 15 | $0.0000 |
| VIX Jan 16 2013 15.00 Call | Short Sell | 1/8/2013 | -10 | $0.4500 |
| VIX Jan 16 2013 15.00 Call | Short Sell | 1/10/2013 | -10 | $0.3000 |
| VIX Jan 16 2013 15.00 Call | Expired | 1/16/2013 | 20 | $0.0000 |
| VIX Feb 13 2013 13.00 Call | Short Sell | 2/8/2013 | -5 | $0.9000 |
| VIX Feb 13 2013 13.00 Call | Bookkeeping | 2/13/2013 | 5 | $0.0000 |
| VIX Feb 13 2013 15.00 Call | Short Sell | 1/22/2013 | -20 | $0.9500 |
| VIX Feb 13 2013 15.00 Call | Short Sell | 1/28/2013 | -10 | $0.8500 |
| VIX Feb 13 2013 15.00 Call | Cover Buy | 1/29/2013 | 20 | $0.5500 |
| VIX Feb 13 2013 15.00 Call | Short Sell | 2/4/2013 | -15 | $0.5000 |
| VIX Feb 13 2013 15.00 Call | Cover Buy | 2/8/2013 | 25 | $0.1500 |
| VIX Feb 13 2013 16.00 Call | Short Sell | 1/15/2013 | -30 | $1.1400 |
| VIX Feb 13 2013 16.00 Call | Cover Buy | 1/22/2013 | 30 | $0.5500 |
| VIX Feb 13 2013 16.00 Call | Short Sell | 2/4/2013 | -10 | $0.4500 |
| VIX Feb 13 2013 16.00 Call | Expired | 2/13/2013 | 10 | $0.0000 |

25

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Mar 20 2013 12.00 Call | Short Sell | 3/15/2013 | -20 | $0.7500 |
| VIX Mar 20 2013 12.00 Call | Bookkeeping | 3/20/2013 | 20 | $0.0000 |
| VIX Mar 20 2013 14.00 Call | Short Sell | 2/19/2013 | -10 | $1.0500 |
| VIX Mar 20 2013 14.00 Call | Short Sell | 3/12/2013 | -20 | $0.5900 |
| VIX Mar 20 2013 14.00 Call | Cover Buy | 3/18/2013 | 30 | $0.2300 |
| VIX Mar 20 2013 15.00 Call | Short Sell | 2/20/2013 | -10 | $0.8500 |
| VIX Mar 20 2013 15.00 Call | Cover Buy | 3/18/2013 | 10 | $0.1000 |
| VIX Mar 20 2013 15.00 Call | Short Sell | 3/19/2013 | -30 | $0.4300 |
| VIX Mar 20 2013 15.00 Call | Expired | 3/20/2013 | 30 | $0.0000 |
| VIX Mar 20 2013 16.00 Call | Short Sell | 2/8/2013 | -20 | $1.0500 |
| VIX Mar 20 2013 16.00 Call | Short Sell | 2/11/2013 | -20 | $1.0500 |
| VIX Mar 20 2013 16.00 Call | Cover Buy | 2/15/2013 | 20 | $0.7500 |
| VIX Mar 20 2013 16.00 Call | Cover Buy | 3/8/2013 | 20 | $0.3000 |
| VIX Mar 20 2013 17.00 Call | Short Sell | 1/24/2013 | -20 | $1.2500 |
| VIX Mar 20 2013 17.00 Call | Short Sell | 1/25/2013 | -15 | $1.1300 |
| VIX Mar 20 2013 17.00 Call | Cover Buy | 2/15/2013 | 15 | $0.6000 |
| VIX Mar 20 2013 17.00 Call | Short Sell | 2/21/2013 | -10 | $0.8000 |
| VIX Mar 20 2013 17.00 Call | Cover Buy | 2/22/2013 | 15 | $0.7500 |
| VIX Mar 20 2013 17.00 Call | Cover Buy | 2/25/2013 | 15 | $0.5500 |
| VIX Mar 20 2013 17.00 Call | Short Sell | 3/1/2013 | -10 | $1.1500 |
| VIX Mar 20 2013 17.00 Call | Cover Buy | 3/4/2013 | 10 | $0.6500 |
| VIX Mar 20 2013 18.00 Call | Short Sell | 1/14/2013 | -20 | $2.0300 |
| VIX Mar 20 2013 18.00 Call | Cover Buy | 1/23/2013 | 20 | $0.9500 |
| VIX Mar 20 2013 18.00 Call | Short Sell | 1/30/2013 | -15 | $0.9000 |
| VIX Mar 20 2013 18.00 Call | Short Sell | 2/7/2013 | -15 | $0.9000 |
| VIX Mar 20 2013 18.00 Call | Cover Buy | 3/5/2013 | 30 | $0.3500 |
| VIX Mar 20 2013 19.00 Call | Short Sell | 2/26/2013 | -5 | $1.1200 |
| VIX Mar 20 2013 19.00 Call | Cover Buy | 2/27/2013 | 5 | $0.5500 |
| VIX Mar 20 2013 20.00 Call | Short Sell | 10/26/2012 | -3 | $4.3000 |
| VIX Mar 20 2013 20.00 Call | Short Sell | 10/31/2012 | -3 | $4.3000 |
| VIX Mar 20 2013 20.00 Call | Cover Buy | 11/1/2012 | 6 | $3.8000 |
| VIX Apr 17 2013 13.00 Call | Short Sell | 4/11/2013 | -35 | $0.6000 |
| VIX Apr 17 2013 13.00 Call | Bookkeeping | 4/17/2013 | 35 | $0.0000 |
| VIX Apr 17 2013 14.00 Call | Short Sell | 3/28/2013 | -20 | $1.2000 |
| VIX Apr 17 2013 14.00 Call | Short Sell | 4/4/2013 | -20 | $1.1000 |
| VIX Apr 17 2013 14.00 Call | Cover Buy | 4/9/2013 | 40 | $0.7000 |
| VIX Apr 17 2013 14.00 Call | Short Sell | 4/12/2013 | -25 | $0.3500 |
| VIX Apr 17 2013 14.00 Call | Cover Buy | 4/15/2013 | 25 | $0.2500 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Apr 17 2013 14.00 Call | Short Sell | 4/16/2013 | -20 | $0.6000 |
| VIX Apr 17 2013 14.00 Call | Bookkeeping | 4/17/2013 | 20 | $0.0000 |
| VIX Apr 17 2013 15.00 Call | Short Sell | 4/1/2013 | -10 | $0.8500 |
| VIX Apr 17 2013 15.00 Call | Cover Buy | 4/15/2013 | 10 | $0.3500 |
| VIX Apr 17 2013 16.00 Call | Short Sell | 3/18/2013 | -20 | $1.0500 |
| VIX Apr 17 2013 16.00 Call | Short Sell | 3/18/2013 | -20 | $1.1500 |
| VIX Apr 17 2013 16.00 Call | Cover Buy | 4/3/2013 | 40 | $0.5500 |
| VIX Apr 17 2013 16.00 Call | Short Sell | 4/4/2013 | -25 | $0.5500 |
| VIX Apr 17 2013 16.00 Call | Cover Buy | 4/8/2013 | 25 | $0.3500 |
| VIX Apr 17 2013 16.00 Call | Short Sell | 4/15/2013 | -40 | $0.2500 |
| VIX Apr 17 2013 16.00 Call | Expired | 4/17/2013 | 40 | $0.0000 |
| VIX Apr 17 2013 18.00 Call | Short Sell | 2/21/2013 | -20 | $1.1500 |
| VIX Apr 17 2013 18.00 Call | Cover Buy | 4/3/2013 | 20 | $0.3700 |
| VIX Apr 17 2013 19.00 Call | Buy | 1/16/2013 | 25 | $2.0500 |
| VIX Apr 17 2013 19.00 Call | Sell | 2/26/2013 | -25 | $1.6000 |
| VIX Apr 17 2013 20.00 Call | Short Sell | 2/25/2013 | -15 | $0.9000 |
| VIX Apr 17 2013 20.00 Call | Cover Buy | 3/28/2013 | 15 | $0.3500 |
| VIX May 22 2013 14.00 Call | Short Sell | 4/18/2013 | -40 | $3.0000 |
| VIX May 22 2013 14.00 Call | Cover Buy | 4/24/2013 | 40 | $1.5000 |
| VIX May 22 2013 14.00 Call | Short Sell | 5/10/2013 | -30 | $0.7000 |
| VIX May 22 2013 14.00 Call | Short Sell | 5/15/2013 | -30 | $0.5500 |
| VIX May 22 2013 14.00 Call | Short Sell | 5/16/2013 | -35 | $0.4000 |
| VIX May 22 2013 14.00 Call | Expired | 5/22/2013 | 95 | $0.0000 |
| VIX May 22 2013 15.00 Call | Short Sell | 4/25/2013 | -30 | $1.2000 |
| VIX May 22 2013 15.00 Call | Short Sell | 5/6/2013 | -30 | $0.6500 |
| VIX May 22 2013 15.00 Call | Cover Buy | 5/13/2013 | 15 | $0.4000 |
| VIX May 22 2013 15.00 Call | Short Sell | 5/15/2013 | -40 | $0.3500 |
| VIX May 22 2013 15.00 Call | Expired | 5/22/2013 | 85 | $0.0000 |
| VIX May 22 2013 16.00 Call | Short Sell | 4/15/2013 | -20 | $1.1000 |
| VIX May 22 2013 16.00 Call | Short Sell | 4/29/2013 | -15 | $0.8000 |
| VIX May 22 2013 16.00 Call | Cover Buy | 5/7/2013 | 20 | $0.4000 |
| VIX May 22 2013 16.00 Call | Short Sell | 5/10/2013 | -45 | $0.4400 |
| VIX May 22 2013 16.00 Call | Expired | 5/22/2013 | 60 | $0.0000 |
| VIX May 22 2013 17.00 Call | Short Sell | 4/3/2013 | -30 | $1.2500 |
| VIX May 22 2013 17.00 Call | Cover Buy | 4/23/2013 | 30 | $0.8300 |
| VIX May 22 2013 17.00 Call | Short Sell | 4/25/2013 | -40 | $0.7500 |
| VIX May 22 2013 17.00 Call | Short Sell | 5/1/2013 | -30 | $0.6000 |
| VIX May 22 2013 17.00 Call | Cover Buy | 5/16/2013 | 40 | $0.1300 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX May 22 2013 17.00 Call | Expired | 5/22/2013 | 30 | $0.0000 |
| VIX May 22 2013 18.00 Call | Short Sell | 3/18/2013 | -30 | $1.5000 |
| VIX May 22 2013 18.00 Call | Short Sell | 4/5/2013 | -20 | $1.3000 |
| VIX May 22 2013 18.00 Call | Cover Buy | 4/10/2013 | 20 | $0.7900 |
| VIX May 22 2013 18.00 Call | Cover Buy | 4/16/2013 | 30 | $0.9700 |
| VIX May 22 2013 18.00 Call | Short Sell | 4/17/2013 | -15 | $1.0000 |
| VIX May 22 2013 18.00 Call | Short Sell | 4/22/2013 | -10 | $1.0800 |
| VIX May 22 2013 18.00 Call | Short Sell | 4/26/2013 | -20 | $0.7000 |
| VIX May 22 2013 18.00 Call | Cover Buy | 4/30/2013 | 25 | $0.6200 |
| VIX May 22 2013 18.00 Call | Cover Buy | 5/7/2013 | 20 | $0.2300 |
| VIX May 22 2013 19.00 Call | Short Sell | 1/23/2013 | -30 | $1.7000 |
| VIX May 22 2013 19.00 Call | Short Sell | 2/25/2013 | -10 | $1.6000 |
| VIX May 22 2013 19.00 Call | Cover Buy | 4/16/2013 | 10 | $0.8000 |
| VIX May 22 2013 19.00 Call | Cover Buy | 4/23/2013 | 30 | $0.6000 |
| VIX May 22 2013 20.00 Call | Short Sell | 4/18/2013 | -15 | $1.2500 |
| VIX May 22 2013 20.00 Call | Cover Buy | 4/23/2013 | 15 | $0.6000 |
| VIX Jun 19 2013 15.00 Call | Short Sell | 5/22/2013 | -15 | $1.6000 |
| VIX Jun 19 2013 15.00 Call | Short Sell | 5/24/2013 | -20 | $1.7000 |
| VIX Jun 19 2013 15.00 Call | Cover Buy | 5/30/2013 | 35 | $1.2000 |
| VIX Jun 19 2013 16.00 Call | Short Sell | 5/8/2013 | -30 | $1.2500 |
| VIX Jun 19 2013 16.00 Call | Short Sell | 5/22/2013 | -30 | $1.0500 |
| VIX Jun 19 2013 16.00 Call | Short Sell | 5/31/2013 | -35 | $1.0929 |
| VIX Jun 19 2013 16.00 Call | Bookkeeping | 6/19/2013 | 95 | $0.0000 |
| VIX Jun 19 2013 17.00 Call | Short Sell | 5/23/2013 | -25 | $1.1400 |
| VIX Jun 19 2013 17.00 Call | Short Sell | 5/24/2013 | -15 | $1.0600 |
| VIX Jun 19 2013 17.00 Call | Short Sell | 6/18/2013 | -30 | $0.3500 |
| VIX Jun 19 2013 17.00 Call | Bookkeeping | 6/19/2013 | 70 | $0.0000 |
| VIX Jun 19 2013 18.00 Call | Short Sell | 5/24/2013 | -30 | $0.8100 |
| VIX Jun 19 2013 18.00 Call | Short Sell | 6/3/2013 | -30 | $1.0000 |
| VIX Jun 19 2013 18.00 Call | Short Sell | 6/5/2013 | -20 | $0.8900 |
| VIX Jun 19 2013 18.00 Call | Cover Buy | 6/7/2013 | 20 | $0.5500 |
| VIX Jun 19 2013 18.00 Call | Cover Buy | 6/14/2013 | 60 | $0.4400 |
| VIX Jun 19 2013 20.00 Call | Short Sell | 1/17/2013 | -20 | $2.4000 |
| VIX Jun 19 2013 20.00 Call | Expired | 6/19/2013 | 20 | $0.0000 |
| VIX Jun 19 2013 24.00 Call | Short Sell | 4/18/2013 | -78 | $1.0000 |
| VIX Jun 19 2013 24.00 Call | Cover Buy | 4/24/2013 | 78 | $0.5500 |
| VIX Jul 17 2013 14.00 Call | Short Sell | 7/11/2013 | -50 | $0.7000 |
| VIX Jul 17 2013 14.00 Call | Short Sell | 7/12/2013 | -40 | $0.8500 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Jul 17 2013 14.00 Call | Cover Buy | 7/15/2013 | 49 | $0.5300 |
| VIX Jul 17 2013 14.00 Call | Bookkeeping | 7/17/2013 | 41 | $0.0000 |
| VIX Jul 17 2013 15.00 Call | Short Sell | 7/11/2013 | -60 | $0.3000 |
| VIX Jul 17 2013 15.00 Call | Short Sell | 7/12/2013 | -55 | $0.2000 |
| VIX Jul 17 2013 15.00 Call | Short Sell | 7/15/2013 | -55 | $0.2000 |
| VIX Jul 17 2013 15.00 Call | Expired | 7/17/2013 | 170 | $0.0000 |
| VIX Jul 17 2013 17.00 Call | Short Sell | 7/8/2013 | -150 | $0.4100 |
| VIX Jul 17 2013 17.00 Call | Short Sell | 7/10/2013 | -55 | $0.2000 |
| VIX Jul 17 2013 17.00 Call | Expired | 7/17/2013 | 205 | $0.0000 |
| VIX Jul 17 2013 18.00 Call | Short Sell | 5/22/2013 | -40 | $1.3500 |
| VIX Jul 17 2013 18.00 Call | Short Sell | 6/3/2013 | -20 | $1.7500 |
| VIX Jul 17 2013 18.00 Call | Cover Buy | 7/3/2013 | 20 | $1.1800 |
| VIX Jul 17 2013 18.00 Call | Expired | 7/17/2013 | 40 | $0.0000 |
| VIX Jul 17 2013 19.00 Call | Short Sell | 3/25/2013 | -25 | $2.3000 |
| VIX Jul 17 2013 19.00 Call | Cover Buy | 4/26/2013 | 25 | $1.6500 |
| VIX Jul 17 2013 19.00 Call | Short Sell | 6/10/2013 | -50 | $1.0700 |
| VIX Jul 17 2013 19.00 Call | Expired | 7/17/2013 | 50 | $0.0000 |
| VIX Jul 17 2013 20.00 Call | Short Sell | 1/23/2013 | -20 | $1.9500 |
| VIX Jul 17 2013 20.00 Call | Cover Buy | 4/26/2013 | 20 | $1.5000 |
| VIX Jul 17 2013 20.00 Call | Short Sell | 5/23/2013 | -35 | $1.1500 |
| VIX Jul 17 2013 20.00 Call | Cover Buy | 7/11/2013 | 35 | $0.0500 |
| VIX Jul 17 2013 21.00 Call | Short Sell | 6/14/2013 | -30 | $1.0500 |
| VIX Jul 17 2013 21.00 Call | Cover Buy | 7/3/2013 | 30 | $0.6000 |
| VIX Jul 17 2013 23.00 Call | Short Sell | 6/21/2013 | -40 | $1.0500 |
| VIX Jul 17 2013 23.00 Call | Cover Buy | 7/3/2013 | 40 | $0.4000 |
| VIX Jul 17 2013 25.00 Call | Short Sell | 6/24/2013 | -30 | $1.0000 |
| VIX Jul 17 2013 25.00 Call | Cover Buy | 6/26/2013 | 30 | $0.5400 |
| VIX Aug 21 2013 13.00 Call | Short Sell | 7/31/2013 | -30 | $1.3400 |
| VIX Aug 21 2013 13.00 Call | Cover Buy | 8/6/2013 | 30 | $0.8667 |
| VIX Aug 21 2013 13.00 Call | Short Sell | 8/7/2013 | -50 | $1.2500 |
| VIX Aug 21 2013 13.00 Call | Cover Buy | 8/8/2013 | 50 | $0.7500 |
| VIX Aug 21 2013 13.00 Call | Short Sell | 8/15/2013 | -30 | $1.1000 |
| VIX Aug 21 2013 13.00 Call | Short Sell | 8/15/2013 | -30 | $1.1500 |
| VIX Aug 21 2013 13.00 Call | Bookkeeping | 8/21/2013 | 60 | $0.0000 |
| VIX Aug 21 2013 14.00 Call | Short Sell | 8/8/2013 | -45 | $0.5500 |
| VIX Aug 21 2013 14.00 Call | Cover Buy | 8/12/2013 | 45 | $0.4000 |
| VIX Aug 21 2013 14.00 Call | Short Sell | 8/16/2013 | -50 | $0.5500 |
| VIX Aug 21 2013 14.00 Call | Short Sell | 8/16/2013 | -50 | $0.6500 |

29

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Aug 21 2013 14.00 Call | Cover Buy | 8/19/2013 | 50 | $0.5500 |
| VIX Aug 21 2013 14.00 Call | Bookkeeping | 8/21/2013 | 50 | $0.0000 |
| VIX Aug 21 2013 15.00 Call | Short Sell | 7/24/2013 | -100 | $1.0500 |
| VIX Aug 21 2013 15.00 Call | Short Sell | 7/26/2013 | -50 | $1.0000 |
| VIX Aug 21 2013 15.00 Call | Cover Buy | 7/31/2013 | 100 | $0.6045 |
| VIX Aug 21 2013 15.00 Call | Short Sell | 8/6/2013 | -90 | $0.4000 |
| VIX Aug 21 2013 15.00 Call | Cover Buy | 8/7/2013 | 50 | $0.6000 |
| VIX Aug 21 2013 15.00 Call | Short Sell | 8/20/2013 | -50 | $0.4000 |
| VIX Aug 21 2013 15.00 Call | Cover Buy | 8/20/2013 | 50 | $0.1500 |
| VIX Aug 21 2013 15.00 Call | Bookkeeping | 8/21/2013 | 90 | $0.0000 |
| VIX Aug 21 2013 16.00 Call | Short Sell | 7/24/2013 | -200 | $0.8000 |
| VIX Aug 21 2013 16.00 Call | Short Sell | 7/29/2013 | -50 | $0.7204 |
| VIX Aug 21 2013 16.00 Call | Cover Buy | 8/12/2013 | 50 | $0.2500 |
| VIX Aug 21 2013 16.00 Call | Cover Buy | 8/15/2013 | 200 | $0.2000 |
| VIX Aug 21 2013 17.00 Call | Short Sell | 5/23/2013 | -60 | $2.5000 |
| VIX Aug 21 2013 17.00 Call | Short Sell | 7/24/2013 | -100 | $0.7000 |
| VIX Aug 21 2013 17.00 Call | Cover Buy | 7/26/2013 | 60 | $0.6500 |
| VIX Aug 21 2013 17.00 Call | Short Sell | 7/30/2013 | -50 | $0.5000 |
| VIX Aug 21 2013 17.00 Call | Expired | 8/21/2013 | 150 | $0.0000 |
| VIX Aug 21 2013 18.00 Call | Short Sell | 7/31/2013 | -50 | $0.2900 |
| VIX Aug 21 2013 18.00 Call | Expired | 8/21/2013 | 50 | $0.0000 |
| VIX Aug 21 2013 21.00 Call | Short Sell | 6/11/2013 | -78 | $1.4500 |
| VIX Aug 21 2013 21.00 Call | Cover Buy | 7/9/2013 | 78 | $0.7000 |
| VIX Aug 21 2013 25.00 Call | Short Sell | 6/21/2013 | -30 | $1.2000 |
| VIX Aug 21 2013 25.00 Call | Cover Buy | 7/15/2013 | 30 | $0.3000 |
| VIX Sep 18 2013 14.00 Call | Short Sell | 8/22/2013 | -30 | $2.1000 |
| VIX Sep 18 2013 14.00 Call | Cover Buy | 8/23/2013 | 30 | $1.9500 |
| VIX Sep 18 2013 16.00 Call | Short Sell | 8/12/2013 | -25 | $1.1000 |
| VIX Sep 18 2013 16.00 Call | Short Sell | 8/14/2013 | -100 | $1.0000 |
| VIX Sep 18 2013 16.00 Call | Short Sell | 8/20/2013 | -45 | $1.2000 |
| VIX Sep 18 2013 16.00 Call | Cover Buy | 8/26/2013 | 45 | $0.9000 |
| VIX Sep 18 2013 16.00 Call | Short Sell | 8/27/2013 | -3 | $1.7500 |
| VIX Sep 18 2013 16.00 Call | Cover Buy | 8/29/2013 | 128 | $1.9300 |
| VIX Sep 18 2013 17.00 Call | Short Sell | 8/7/2013 | -30 | $1.1000 |
| VIX Sep 18 2013 17.00 Call | Cover Buy | 8/30/2013 | 30 | $1.7200 |
| VIX Sep 18 2013 18.00 Call | Short Sell | 8/21/2013 | -40 | $1.0500 |
| VIX Sep 18 2013 18.00 Call | Cover Buy | 8/30/2013 | 25 | $1.5000 |
| VIX Sep 18 2013 18.00 Call | Cover Buy | 9/5/2013 | 15 | $0.7500 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Sep 18 2013 19.00 Call | Short Sell | 9/4/2013 | -60 | $0.7000 |
| VIX Sep 18 2013 19.00 Call | Short Sell | 9/4/2013 | -50 | $0.7000 |
| VIX Sep 18 2013 19.00 Call | Cover Buy | 9/4/2013 | 50 | $0.7400 |
| VIX Sep 18 2013 19.00 Call | Cover Buy | 9/17/2013 | 60 | $0.0300 |
| VIX Sep 18 2013 20.00 Call | Short Sell | 9/5/2013 | -20 | $0.5000 |
| VIX Sep 18 2013 20.00 Call | Cover Buy | 9/17/2013 | 20 | $0.0300 |
| VIX Oct 16 2013 16.00 Call | Short Sell | 10/8/2013 | -50 | $2.6000 |
| VIX Oct 16 2013 16.00 Call | Cover Buy | 10/10/2013 | 50 | $1.5500 |
| VIX Oct 16 2013 17.00 Call | Short Sell | 8/26/2013 | -85 | $1.5424 |
| VIX Oct 16 2013 17.00 Call | Short Sell | 8/29/2013 | -128 | $2.3700 |
| VIX Oct 16 2013 17.00 Call | Cover Buy | 9/3/2013 | 64 | $2.2884 |
| VIX Oct 16 2013 17.00 Call | Cover Buy | 9/3/2013 | 85 | $2.2700 |
| VIX Oct 16 2013 17.00 Call | Cover Buy | 9/11/2013 | 64 | $1.1000 |
| VIX Oct 16 2013 17.00 Call | Short Sell | 10/1/2013 | -30 | $0.7000 |
| VIX Oct 16 2013 17.00 Call | Cover Buy | 10/4/2013 | 30 | $1.4500 |
| VIX Oct 16 2013 17.00 Call | Short Sell | 10/11/2013 | -50 | $0.4500 |
| VIX Oct 16 2013 17.00 Call | Bookkeeping | 10/16/2013 | 50 | $0.0000 |
| VIX Oct 16 2013 18.00 Call | Short Sell | 9/19/2013 | -100 | $0.5000 |
| VIX Oct 16 2013 18.00 Call | Short Sell | 9/27/2013 | -50 | $0.4500 |
| VIX Oct 16 2013 18.00 Call | Cover Buy | 10/4/2013 | 150 | $1.1300 |
| VIX Oct 16 2013 18.00 Call | Short Sell | 10/10/2013 | -50 | $0.7500 |
| VIX Oct 16 2013 18.00 Call | Expired | 10/16/2013 | 50 | $0.0000 |
| VIX Oct 16 2013 19.00 Call | Short Sell | 8/30/2013 | -30 | $1.9100 |
| VIX Oct 16 2013 19.00 Call | Cover Buy | 9/12/2013 | 30 | $0.7500 |
| VIX Oct 16 2013 19.00 Call | Short Sell | 9/23/2013 | -50 | $0.5000 |
| VIX Oct 16 2013 19.00 Call | Short Sell | 9/30/2013 | -20 | $0.6000 |
| VIX Oct 16 2013 19.00 Call | Cover Buy | 10/4/2013 | 70 | $0.9500 |
| VIX Oct 16 2013 20.00 Call | Short Sell | 9/17/2013 | -20 | $0.5300 |
| VIX Oct 16 2013 20.00 Call | Cover Buy | 10/4/2013 | 20 | $0.7600 |
| VIX Oct 16 2013 21.00 Call | Short Sell | 8/16/2013 | -150 | $1.1000 |
| VIX Oct 16 2013 21.00 Call | Cover Buy | 8/30/2013 | 150 | $1.5000 |
| VIX Oct 16 2013 21.00 Call | Short Sell | 9/30/2013 | -50 | $0.4000 |
| VIX Oct 16 2013 21.00 Call | Cover Buy | 10/4/2013 | 50 | $0.6500 |
| VIX Oct 16 2013 21.00 Call | Short Sell | 10/9/2013 | -50 | $1.0600 |
| VIX Oct 16 2013 21.00 Call | Cover Buy | 10/15/2013 | 50 | $0.3000 |
| VIX Oct 16 2013 22.00 Call | Short Sell | 10/2/2013 | -35 | $0.3000 |
| VIX Oct 16 2013 22.00 Call | Cover Buy | 10/4/2013 | 35 | $0.5100 |
| VIX Oct 16 2013 25.00 Call | Buy | 10/10/2013 | 50 | $0.1400 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Oct 16 2013 25.00 Call | Expired | 10/16/2013 | -50 | $0.0000 |
| VIX Oct 16 2013 29.00 Call | Buy | 10/9/2013 | 50 | $0.2500 |
| VIX Oct 16 2013 29.00 Call | Expired | 10/16/2013 | -50 | $0.0000 |
| VIX Nov 20 2013 13.00 Call | Short Sell | 10/30/2013 | -30 | $1.6500 |
| VIX Nov 20 2013 13.00 Call | Cover Buy | 11/19/2013 | 30 | $0.5500 |
| VIX Nov 20 2013 14.00 Call | Short Sell | 8/22/2013 | -20 | $3.7000 |
| VIX Nov 20 2013 14.00 Call | Short Sell | 8/22/2013 | -30 | $3.7000 |
| VIX Nov 20 2013 14.00 Call | Cover Buy | 9/27/2013 | 50 | $2.6000 |
| VIX Nov 20 2013 14.00 Call | Short Sell | 10/22/2013 | -50 | $1.1000 |
| VIX Nov 20 2013 14.00 Call | Bookkeeping | 11/20/2013 | 50 | $0.0000 |
| VIX Nov 20 2013 15.00 Call | Short Sell | 10/16/2013 | -50 | $2.5500 |
| VIX Nov 20 2013 15.00 Call | Cover Buy | 10/16/2013 | 50 | $1.9500 |
| VIX Nov 20 2013 15.00 Call | Short Sell | 10/22/2013 | -50 | $0.8500 |
| VIX Nov 20 2013 15.00 Call | Expired | 11/20/2013 | 50 | $0.0000 |
| VIX Nov 20 2013 16.00 Call | Short Sell | 10/17/2013 | -50 | $1.1000 |
| VIX Nov 20 2013 16.00 Call | Cover Buy | 10/18/2013 | 50 | $0.7000 |
| VIX Nov 20 2013 16.00 Call | Short Sell | 10/23/2013 | -30 | $0.8500 |
| VIX Nov 20 2013 16.00 Call | Cover Buy | 10/28/2013 | 30 | $0.6000 |
| VIX Nov 20 2013 16.00 Call | Short Sell | 10/29/2013 | -100 | $0.5426 |
| VIX Nov 20 2013 16.00 Call | Expired | 11/20/2013 | 100 | $0.0000 |
| VIX Nov 20 2013 17.00 Call | Short Sell | 10/25/2013 | -50 | $0.5000 |
| VIX Nov 20 2013 17.00 Call | Expired | 11/20/2013 | 50 | $0.0000 |
| VIX Nov 20 2013 18.00 Call | Short Sell | 9/3/2013 | -85 | $2.5400 |
| VIX Nov 20 2013 18.00 Call | Cover Buy | 9/27/2013 | 85 | $1.2000 |
| VIX Nov 20 2013 20.00 Call | Short Sell | 9/17/2013 | -60 | $1.0300 |
| VIX Nov 20 2013 20.00 Call | Cover Buy | 9/19/2013 | 60 | $0.9000 |
| VIX Nov 20 2013 29.00 Call | Buy | 10/16/2013 | 50 | $0.3500 |
| VIX Nov 20 2013 29.00 Call | Expired | 11/20/2013 | -50 | $0.0000 |
| VIX Dec 18 2013 13.00 Call | Short Sell | 12/3/2013 | -35 | $1.5500 |
| VIX Dec 18 2013 13.00 Call | Short Sell | 12/5/2013 | -30 | $1.3500 |
| VIX Dec 18 2013 13.00 Call | Cover Buy | 12/9/2013 | 65 | $0.9500 |
| VIX Dec 18 2013 13.00 Call | Short Sell | 12/10/2013 | -30 | $1.0000 |
| VIX Dec 18 2013 13.00 Call | Cover Buy | 12/17/2013 | 30 | $3.3000 |
| VIX Dec 18 2013 14.00 Call | Short Sell | 12/5/2013 | -25 | $1.0000 |
| VIX Dec 18 2013 14.00 Call | Short Sell | 12/9/2013 | -100 | $0.4000 |
| VIX Dec 18 2013 14.00 Call | Short Sell | 12/9/2013 | -55 | $0.4500 |
| VIX Dec 18 2013 14.00 Call | Cover Buy | 12/17/2013 | 180 | $2.2600 |
| VIX Dec 18 2013 15.00 Call | Short Sell | 12/3/2013 | -30 | $0.8500 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Dec 18 2013 15.00 Call | Cover Buy | 12/9/2013 | 30 | $0.3000 |
| VIX Dec 18 2013 15.00 Call | Short Sell | 12/11/2013 | -40 | $0.6000 |
| VIX Dec 18 2013 15.00 Call | Short Sell | 12/13/2013 | -25 | $0.8000 |
| VIX Dec 18 2013 15.00 Call | Cover Buy | 12/16/2013 | 25 | $0.5000 |
| VIX Dec 18 2013 15.00 Call | Cover Buy | 12/17/2013 | 40 | $1.1685 |
| VIX Dec 18 2013 16.00 Call | Short Sell | 12/4/2013 | -35 | $0.5500 |
| VIX Dec 18 2013 16.00 Call | Short Sell | 12/5/2013 | -25 | $0.4000 |
| VIX Dec 18 2013 16.00 Call | Cover Buy | 12/11/2013 | 60 | $0.3000 |
| VIX Dec 18 2013 17.00 Call | Short Sell | 12/4/2013 | -30 | $0.3500 |
| VIX Dec 18 2013 17.00 Call | Cover Buy | 12/10/2013 | 30 | $0.1500 |
| VIX Dec 18 2013 28.00 Call | Buy | 10/8/2013 | 50 | $0.9500 |
| VIX Dec 18 2013 28.00 Call | Expired | 12/18/2013 | -50 | $0.0000 |
| VIX Dec 18 2013 29.00 Call | Buy | 10/29/2013 | 100 | $0.2000 |
| VIX Dec 18 2013 29.00 Call | Expired | 12/18/2013 | -100 | $0.0000 |
| VIX Jan 22 2014 15.00 Call | Short Sell | 12/17/2013 | -40 | $1.7200 |
| VIX Jan 22 2014 15.00 Call | Cover Buy | 12/18/2013 | 40 | $0.9500 |
| VIX Jan 22 2014 21.00 Call | Short Sell | 9/3/2013 | -64 | $2.4638 |
| VIX Jan 22 2014 21.00 Call | Cover Buy | 9/19/2013 | 64 | $1.5000 |
|  |  |  |  |  |
| VIX Jan 16 2013 15.00 Put | Short Sell | 1/8/2013 | -20 | $0.6500 |
| VIX Jan 16 2013 15.00 Put | Short Sell | 1/9/2013 | -10 | $0.9500 |
| VIX Jan 16 2013 15.00 Put | Bookkeeping | 1/16/2013 | 30 | $0.0000 |
| VIX Feb 13 2013 15.00 Put | Short Sell | 1/16/2013 | -10 | $0.8000 |
| VIX Feb 13 2013 15.00 Put | Bookkeeping | 2/13/2013 | 10 | $0.0000 |
| VIX Feb 13 2013 16.00 Put | Short Sell | 1/3/2013 | -10 | $1.1500 |
| VIX Feb 13 2013 16.00 Put | Bookkeeping | 2/13/2013 | 10 | $0.0000 |
| VIX Feb 13 2013 17.00 Put | Short Sell | 1/4/2013 | -30 | $1.7000 |
| VIX Feb 13 2013 17.00 Put | Bookkeeping | 2/13/2013 | 30 | $0.0000 |
| VIX Mar 20 2013 14.00 Put | Short Sell | 2/1/2013 | -15 | $0.8000 |
| VIX Mar 20 2013 14.00 Put | Cover Buy | 2/6/2013 | 15 | $0.6000 |
| VIX Mar 20 2013 14.00 Put | Short Sell | 2/15/2013 | -15 | $0.7500 |
| VIX Mar 20 2013 14.00 Put | Cover Buy | 2/21/2013 | 15 | $0.5500 |
| VIX Mar 20 2013 14.00 Put | Short Sell | 2/25/2013 | -20 | $0.8500 |
| VIX Mar 20 2013 14.00 Put | Cover Buy | 2/25/2013 | 20 | $0.6000 |
| VIX Mar 20 2013 14.00 Put | Short Sell | 3/8/2013 | -10 | $0.7100 |
| VIX Mar 20 2013 14.00 Put | Cover Buy | 3/19/2013 | 10 | $0.1500 |
| VIX Mar 20 2013 15.00 Put | Short Sell | 2/28/2013 | -10 | $1.0000 |
| VIX Mar 20 2013 15.00 Put | Cover Buy | 3/1/2013 | 10 | $0.5500 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Mar 20 2013 15.00 Put | Short Sell | 3/4/2013 | -5 | $0.8400 |
| VIX Mar 20 2013 15.00 Put | Short Sell | 3/5/2013 | -5 | $1.1800 |
| VIX Mar 20 2013 15.00 Put | Bookkeeping | 3/20/2013 | 10 | $0.0000 |
| VIX Mar 20 2013 16.00 Put | Short Sell | 3/1/2013 | -5 | $1.3000 |
| VIX Mar 20 2013 16.00 Put | Short Sell | 3/4/2013 | -5 | $1.3500 |
| VIX Mar 20 2013 16.00 Put | Bookkeeping | 3/20/2013 | 10 | $0.0000 |
| VIX Mar 20 2013 18.00 Put | Short Sell | 1/4/2013 | -20 | $2.2500 |
| VIX Mar 20 2013 18.00 Put | Bookkeeping | 3/20/2013 | 20 | $0.0000 |
| VIX Mar 20 2013 19.00 Put | Short Sell | 2/14/2013 | -20 | $4.5000 |
| VIX Mar 20 2013 19.00 Put | Bookkeeping | 3/20/2013 | 20 | $0.0000 |
| VIX Mar 20 2013 25.00 Put | Short Sell | 12/20/2012 | -26 | $7.4000 |
| VIX Mar 20 2013 25.00 Put | Bookkeeping | 3/20/2013 | 26 | $0.0000 |
| VIX Apr 17 2013 14.00 Put | Short Sell | 3/7/2013 | -10 | $0.6500 |
| VIX Apr 17 2013 14.00 Put | Short Sell | 3/27/2013 | -10 | $0.7500 |
| VIX Apr 17 2013 14.00 Put | Short Sell | 4/1/2013 | -10 | $0.7000 |
| VIX Apr 17 2013 14.00 Put | Short Sell | 4/3/2013 | -20 | $0.6000 |
| VIX Apr 17 2013 14.00 Put | Short Sell | 4/15/2013 | -15 | $1.0000 |
| VIX Apr 17 2013 14.00 Put | Cover Buy | 4/15/2013 | 50 | $0.3000 |
| VIX Apr 17 2013 14.00 Put | Cover Buy | 4/15/2013 | 15 | $0.5000 |
| VIX Apr 17 2013 15.00 Put | Short Sell | 2/26/2013 | -5 | $0.7000 |
| VIX Apr 17 2013 15.00 Put | Short Sell | 4/2/2013 | -5 | $1.6000 |
| VIX Apr 17 2013 15.00 Put | Short Sell | 4/16/2013 | -20 | $1.0000 |
| VIX Apr 17 2013 15.00 Put | Cover Buy | 4/16/2013 | 5 | $0.9700 |
| VIX Apr 17 2013 15.00 Put | Expired | 4/17/2013 | 25 | $0.0000 |
| VIX Apr 17 2013 22.00 Put | Short Sell | 1/4/2013 | -5 | $4.8000 |
| VIX Apr 17 2013 22.00 Put | Bookkeeping | 4/17/2013 | 5 | $0.0000 |
| VIX May 22 2013 13.00 Put | Short Sell | 4/26/2013 | -40 | $0.3000 |
| VIX May 22 2013 13.00 Put | Short Sell | 4/29/2013 | -40 | $0.3000 |
| VIX May 22 2013 13.00 Put | Expired | 5/22/2013 | 80 | $0.0000 |
| VIX May 22 2013 14.00 Put | Short Sell | 2/13/2013 | -30 | $0.7000 |
| VIX May 22 2013 14.00 Put | Cover Buy | 2/26/2013 | 30 | $0.5500 |
| VIX May 22 2013 14.00 Put | Short Sell | 3/6/2013 | -10 | $0.7000 |
| VIX May 22 2013 14.00 Put | Short Sell | 4/23/2013 | -10 | $0.8500 |
| VIX May 22 2013 14.00 Put | Short Sell | 4/24/2013 | -15 | $0.8500 |
| VIX May 22 2013 14.00 Put | Short Sell | 5/1/2013 | -20 | $0.7000 |
| VIX May 22 2013 14.00 Put | Bookkeeping | 5/22/2013 | 55 | $0.0000 |
| VIX May 22 2013 15.00 Put | Short Sell | 2/27/2013 | -10 | $1.1500 |
| VIX May 22 2013 15.00 Put | Short Sell | 4/8/2013 | -20 | $1.3000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX May 22 2013 15.00 Put | Short Sell | 4/10/2013 | -20 | $1.6500 |
| VIX May 22 2013 15.00 Put | Cover Buy | 4/18/2013 | 20 | $0.9800 |
| VIX May 22 2013 15.00 Put | Short Sell | 4/19/2013 | -10 | $1.1000 |
| VIX May 22 2013 15.00 Put | Bookkeeping | 5/22/2013 | 40 | $0.0000 |
| VIX May 22 2013 19.00 Put | Short Sell | 4/18/2013 | -10 | $3.8000 |
| VIX May 22 2013 19.00 Put | Bookkeeping | 5/22/2013 | 10 | $0.0000 |
| VIX May 22 2013 20.00 Put | Short Sell | 2/14/2013 | -20 | $4.6000 |
| VIX May 22 2013 20.00 Put | Bookkeeping | 5/22/2013 | 20 | $0.0000 |
| VIX Jun 19 2013 13.00 Put | Buy | 5/24/2013 | 50 | $0.1500 |
| VIX Jun 19 2013 13.00 Put | Expired | 6/19/2013 | -50 | $0.0000 |
| VIX Jun 19 2013 14.00 Put | Short Sell | 3/5/2013 | -10 | $0.7000 |
| VIX Jun 19 2013 14.00 Put | Short Sell | 5/24/2013 | -30 | $0.4600 |
| VIX Jun 19 2013 14.00 Put | Short Sell | 5/29/2013 | -50 | $0.4000 |
| VIX Jun 19 2013 14.00 Put | Cover Buy | 6/3/2013 | 90 | $0.2500 |
| VIX Jun 19 2013 15.00 Put | Short Sell | 5/23/2013 | -60 | $1.0500 |
| VIX Jun 19 2013 15.00 Put | Short Sell | 5/30/2013 | -30 | $0.8500 |
| VIX Jun 19 2013 15.00 Put | Cover Buy | 6/3/2013 | 30 | $0.5500 |
| VIX Jun 19 2013 15.00 Put | Cover Buy | 6/6/2013 | 60 | $0.4000 |
| VIX Jun 19 2013 15.00 Put | Short Sell | 6/7/2013 | -50 | $0.5820 |
| VIX Jun 19 2013 15.00 Put | Cover Buy | 6/14/2013 | 50 | $0.1500 |
| VIX Jun 19 2013 16.00 Put | Short Sell | 6/10/2013 | -10 | $1.1500 |
| VIX Jun 19 2013 16.00 Put | Short Sell | 6/14/2013 | -40 | $0.3500 |
| VIX Jun 19 2013 16.00 Put | Cover Buy | 6/14/2013 | 10 | $0.3600 |
| VIX Jun 19 2013 16.00 Put | Short Sell | 6/17/2013 | -60 | $0.2000 |
| VIX Jun 19 2013 16.00 Put | Expired | 6/19/2013 | 100 | $0.0000 |
| VIX Jun 19 2013 17.00 Put | Short Sell | 6/17/2013 | -50 | $0.7000 |
| VIX Jun 19 2013 17.00 Put | Short Sell | 6/18/2013 | -50 | $0.4500 |
| VIX Jun 19 2013 17.00 Put | Expired | 6/19/2013 | 100 | $0.0000 |
| VIX Jun 19 2013 20.00 Put | Short Sell | 5/23/2013 | -35 | $4.8000 |
| VIX Jun 19 2013 20.00 Put | Cover Buy | 6/6/2013 | 35 | $3.7000 |
| VIX Jun 19 2013 24.00 Put | Short Sell | 3/21/2013 | -78 | $8.1000 |
| VIX Jun 19 2013 24.00 Put | Bookkeeping | 6/19/2013 | 78 | $0.0000 |
| VIX Jul 17 2013 15.00 Put | Short Sell | 6/7/2013 | -30 | $0.7000 |
| VIX Jul 17 2013 15.00 Put | Short Sell | 6/7/2013 | -30 | $0.7000 |
| VIX Jul 17 2013 15.00 Put | Cover Buy | 6/21/2013 | 60 | $0.2200 |
| VIX Jul 17 2013 15.00 Put | Short Sell | 7/1/2013 | -50 | $0.2000 |
| VIX Jul 17 2013 15.00 Put | Short Sell | 7/2/2013 | -50 | $0.2000 |
| VIX Jul 17 2013 15.00 Put | Bookkeeping | 7/17/2013 | 100 | $0.0000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Jul 17 2013 16.00 Put | Short Sell | 6/14/2013 | -30 | $0.9000 |
| VIX Jul 17 2013 16.00 Put | Short Sell | 6/28/2013 | -30 | $0.4500 |
| VIX Jul 17 2013 16.00 Put | Short Sell | 7/1/2013 | -35 | $0.5000 |
| VIX Jul 17 2013 16.00 Put | Short Sell | 7/3/2013 | -30 | $0.3800 |
| VIX Jul 17 2013 16.00 Put | Cover Buy | 7/3/2013 | 30 | $0.4500 |
| VIX Jul 17 2013 16.00 Put | Bookkeeping | 7/17/2013 | 95 | $0.0000 |
| VIX Jul 17 2013 17.00 Put | Short Sell | 6/26/2013 | -25 | $0.6000 |
| VIX Jul 17 2013 17.00 Put | Short Sell | 6/27/2013 | -25 | $0.7500 |
| VIX Jul 17 2013 17.00 Put | Short Sell | 7/5/2013 | -25 | $1.3500 |
| VIX Jul 17 2013 17.00 Put | Bookkeeping | 7/17/2013 | 75 | $0.0000 |
| VIX Jul 17 2013 18.00 Put | Short Sell | 6/21/2013 | -40 | $1.3000 |
| VIX Jul 17 2013 18.00 Put | Cover Buy | 6/24/2013 | 40 | $1.1000 |
| VIX Jul 17 2013 18.00 Put | Short Sell | 6/27/2013 | -35 | $1.3800 |
| VIX Jul 17 2013 18.00 Put | Short Sell | 7/1/2013 | -25 | $1.8300 |
| VIX Jul 17 2013 18.00 Put | Bookkeeping | 7/17/2013 | 60 | $0.0000 |
| VIX Jul 17 2013 23.00 Put | Short Sell | 6/19/2013 | -78 | $5.9400 |
| VIX Jul 17 2013 23.00 Put | Cover Buy | 6/20/2013 | 78 | $4.4000 |
| VIX Aug 21 2013 13.00 Put | Short Sell | 8/1/2013 | -50 | $0.4500 |
| VIX Aug 21 2013 13.00 Put | Short Sell | 8/9/2013 | -60 | $0.4800 |
| VIX Aug 21 2013 13.00 Put | Cover Buy | 8/12/2013 | 110 | $0.3000 |
| VIX Aug 21 2013 13.00 Put | Buy | 8/12/2013 | 30 | $0.3600 |
| VIX Aug 21 2013 13.00 Put | Expired | 8/21/2013 | -30 | $0.0000 |
| VIX Aug 21 2013 14.00 Put | Short Sell | 7/25/2013 | -30 | $0.7117 |
| VIX Aug 21 2013 14.00 Put | Short Sell | 8/1/2013 | -30 | $1.1000 |
| VIX Aug 21 2013 14.00 Put | Cover Buy | 8/15/2013 | 30 | $0.6000 |
| VIX Aug 21 2013 14.00 Put | Cover Buy | 8/15/2013 | 30 | $0.5500 |
| VIX Aug 21 2013 15.00 Put | Short Sell | 8/12/2013 | -30 | $1.8500 |
| VIX Aug 21 2013 15.00 Put | Cover Buy | 8/15/2013 | 30 | $1.3500 |
| VIX Aug 21 2013 15.00 Put | Short Sell | 8/20/2013 | -100 | $0.4000 |
| VIX Aug 21 2013 15.00 Put | Expired | 8/21/2013 | 100 | $0.0000 |
| VIX Aug 21 2013 16.00 Put | Short Sell | 6/21/2013 | -80 | $0.7000 |
| VIX Aug 21 2013 16.00 Put | Short Sell | 6/26/2013 | -30 | $0.6000 |
| VIX Aug 21 2013 16.00 Put | Short Sell | 7/3/2013 | -20 | $0.7000 |
| VIX Aug 21 2013 16.00 Put | Short Sell | 7/3/2013 | -30 | $0.7000 |
| VIX Aug 21 2013 16.00 Put | Cover Buy | 8/19/2013 | 80 | $1.5500 |
| VIX Aug 21 2013 16.00 Put | Cover Buy | 8/19/2013 | 80 | $1.5500 |
| VIX Aug 21 2013 21.00 Put | Short Sell | 7/11/2013 | -30 | $5.6000 |
| VIX Aug 21 2013 21.00 Put | Short Sell | 7/19/2013 | -100 | $6.1000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Aug 21 2013 21.00 Put | Bookkeeping | 8/21/2013 | 130 | $0.0000 |
| VIX Sep 18 2013 13.00 Put | Cover Buy | 8/15/2013 | 50 | $0.2000 |
| VIX Sep 18 2013 14.00 Put | Short Sell | 8/2/2013 | -100 | $0.8000 |
| VIX Sep 18 2013 14.00 Put | Cover Buy | 8/15/2013 | 100 | $0.5500 |
| VIX Sep 18 2013 14.00 Put | Short Sell | 8/22/2013 | -50 | $0.4300 |
| VIX Sep 18 2013 14.00 Put | Short Sell | 8/26/2013 | -50 | $0.5000 |
| VIX Sep 18 2013 14.00 Put | Cover Buy | 8/27/2013 | 50 | $0.2500 |
| VIX Sep 18 2013 14.00 Put | Cover Buy | 8/30/2013 | 50 | $0.1000 |
| VIX Sep 18 2013 14.00 Put | Buy | 9/4/2013 | 100 | $0.1000 |
| VIX Sep 18 2013 14.00 Put | Sell | 9/11/2013 | -100 | $0.1000 |
| VIX Sep 18 2013 15.00 Put | Short Sell | 8/13/2013 | -50 | $1.4000 |
| VIX Sep 18 2013 15.00 Put | Cover Buy | 8/15/2013 | 50 | $1.1500 |
| VIX Sep 18 2013 15.00 Put | Short Sell | 9/6/2013 | -30 | $0.2500 |
| VIX Sep 18 2013 15.00 Put | Short Sell | 9/10/2013 | -20 | $0.5000 |
| VIX Sep 18 2013 15.00 Put | Short Sell | 9/11/2013 | -20 | $0.6500 |
| VIX Sep 18 2013 15.00 Put | Cover Buy | 9/12/2013 | 20 | $0.8000 |
| VIX Sep 18 2013 15.00 Put | Cover Buy | 9/17/2013 | 50 | $0.6200 |
| VIX Sep 18 2013 16.00 Put | Short Sell | 8/19/2013 | -80 | $1.7500 |
| VIX Sep 18 2013 16.00 Put | Short Sell | 8/19/2013 | -80 | $1.7500 |
| VIX Sep 18 2013 16.00 Put | Short Sell | 9/4/2013 | -50 | $0.7000 |
| VIX Sep 18 2013 16.00 Put | Cover Buy | 9/16/2013 | 210 | $1.6500 |
| VIX Sep 18 2013 17.00 Put | Short Sell | 9/4/2013 | -100 | $1.3500 |
| VIX Sep 18 2013 17.00 Put | Cover Buy | 9/12/2013 | 100 | $2.3800 |
| VIX Oct 16 2013 15.00 Put | Short Sell | 9/4/2013 | -100 | $0.6000 |
| VIX Oct 16 2013 15.00 Put | Short Sell | 9/17/2013 | -50 | $0.9900 |
| VIX Oct 16 2013 15.00 Put | Cover Buy | 9/30/2013 | 50 | $0.4500 |
| VIX Oct 16 2013 15.00 Put | Short Sell | 10/1/2013 | -50 | $0.5700 |
| VIX Oct 16 2013 15.00 Put | Cover Buy | 10/4/2013 | 50 | $0.3000 |
| VIX Oct 16 2013 15.00 Put | Cover Buy | 10/14/2013 | 100 | $0.1000 |
| VIX Oct 16 2013 16.00 Put | Short Sell | 9/4/2013 | -35 | $1.0500 |
| VIX Oct 16 2013 16.00 Put | Cover Buy | 10/7/2013 | 35 | $0.5500 |
| VIX Oct 16 2013 16.00 Put | Short Sell | 10/10/2013 | -30 | $0.4500 |
| VIX Oct 16 2013 16.00 Put | Short Sell | 10/15/2013 | -70 | $0.3500 |
| VIX Oct 16 2013 16.00 Put | Expired | 10/16/2013 | 100 | $0.0000 |
| VIX Oct 16 2013 17.00 Put | Short Sell | 9/16/2013 | -210 | $2.4524 |
| VIX Oct 16 2013 17.00 Put | Cover Buy | 10/15/2013 | 80 | $0.5000 |
| VIX Oct 16 2013 17.00 Put | Cover Buy | 10/15/2013 | 50 | $1.1500 |
| VIX Oct 16 2013 17.00 Put | Expired | 10/16/2013 | 80 | $0.0000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Sep 18 2013 13.00 Put | Short Sell | 8/2/2013 | -50 | $0.3100 |
| VIX Nov 20 2013 14.00 Put | Short Sell | 10/17/2013 | -100 | $0.5500 |
| VIX Nov 20 2013 14.00 Put | Short Sell | 10/18/2013 | -30 | $0.8200 |
| VIX Nov 20 2013 14.00 Put | Cover Buy | 10/18/2013 | 30 | $0.6500 |
| VIX Nov 20 2013 14.00 Put | Cover Buy | 11/19/2013 | 100 | $0.6800 |
| VIX Nov 20 2013 15.00 Put | Short Sell | 10/17/2013 | -150 | $1.1000 |
| VIX Nov 20 2013 15.00 Put | Cover Buy | 11/19/2013 | 150 | $1.5900 |
| VIX Nov 20 2013 16.00 Put | Short Sell | 11/19/2013 | -100 | $2.5300 |
| VIX Nov 20 2013 16.00 Put | Bookkeeping | 11/20/2013 | 100 | $0.0000 |
| VIX Dec 18 2013 14.00 Put | Buy | 10/7/2013 | 50 | $0.4000 |
| VIX Dec 18 2013 14.00 Put | Sell | 10/17/2013 | -50 | $0.5000 |
| VIX Dec 18 2013 15.00 Put | Short Sell | 9/11/2013 | -20 | $0.9600 |
| VIX Dec 18 2013 15.00 Put | Cover Buy | 12/13/2013 | 20 | $0.4500 |
| VIX Dec 18 2013 17.00 Put | Short Sell | 10/17/2013 | -105 | $2.4000 |
| VIX Dec 18 2013 17.00 Put | Cover Buy | 12/17/2013 | 105 | $1.1500 |
| VIX Dec 18 2013 18.00 Put | Short Sell | 9/12/2013 | -100 | $2.8800 |
| VIX Dec 18 2013 18.00 Put | Cover Buy | 12/17/2013 | 100 | $1.9500 |
| VIX Dec 18 2013 20.00 Put | Short Sell | 10/4/2013 | -30 | $4.0000 |
| VIX Dec 18 2013 20.00 Put | Cover Buy | 12/17/2013 | 30 | $3.9000 |
|  |  |  |  |  |
| VIX Jan 22 2014 37.50 Call | Buy | 12/18/2013 | 40 | $0.1000 |
| VIX Jan 22 2014 37.50 Call | Expired | 1/22/2014 | -40 | $0.0000 |
| VIX Feb 19 2014 14.00 Call | Short Sell | 2/11/2014 | -50 | $1.0500 |
| VIX Feb 19 2014 14.00 Call | Cover Buy | 2/13/2014 | 50 | $0.7500 |
| VIX Feb 19 2014 16.00 Call | Short Sell | 1/27/2014 | -100 | $1.2500 |
| VIX Feb 19 2014 16.00 Call | Cover Buy | 2/7/2014 | 100 | $1.0500 |
| VIX Feb 19 2014 17.00 Call | Short Sell | 2/7/2014 | -50 | $0.7500 |
| VIX Feb 19 2014 17.00 Call | Expired | 2/19/2014 | 50 | $0.0000 |
| VIX Feb 19 2014 18.00 Call | Short Sell | 1/27/2014 | -100 | $0.8000 |
| VIX Feb 19 2014 18.00 Call | Expired | 2/19/2014 | 100 | $0.0000 |
| VIX Feb 19 2014 19.00 Call | Short Sell | 1/28/2014 | -50 | $0.6000 |
| VIX Feb 19 2014 19.00 Call | Expired | 2/19/2014 | 50 | $0.0000 |
| VIX Feb 19 2014 20.00 Call | Buy | 2/11/2014 | 50 | $0.1000 |
| VIX Feb 19 2014 20.00 Call | Sell | 2/13/2014 | -50 | $0.0500 |
| VIX Mar 18 2014 14.00 Call | Short Sell | 12/17/2013 | -30 | $3.8000 |
| VIX Mar 18 2014 14.00 Call | Cover Buy | 12/27/2013 | 30 | $2.4000 |
| VIX Mar 18 2014 15.00 Call | Short Sell | 2/27/2014 | -30 | $1.1500 |
| VIX Mar 18 2014 15.00 Call | Cover Buy | 3/6/2014 | 30 | $0.8500 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Mar 18 2014 15.00 Call | Short Sell | 3/7/2014 | -8 | $1.1000 |
| VIX Mar 18 2014 15.00 Call | Short Sell | 3/11/2014 | -10 | $0.6500 |
| VIX Mar 18 2014 15.00 Call | Assigned | 3/18/2014 | 18 | $0.0000 |
| VIX Mar 18 2014 16.00 Call | Short Sell | 3/5/2014 | -30 | $0.6500 |
| VIX Mar 18 2014 16.00 Call | Short Sell | 3/7/2014 | -20 | $0.5800 |
| VIX Mar 18 2014 16.00 Call | Short Sell | 3/10/2014 | -10 | $0.6500 |
| VIX Mar 18 2014 16.00 Call | Expired | 3/18/2014 | 60 | $0.0000 |
| VIX Mar 18 2014 17.00 Call | Short Sell | 2/25/2014 | -50 | $0.6000 |
| VIX Mar 18 2014 17.00 Call | Expired | 3/18/2014 | 50 | $0.0000 |
| VIX Mar 18 2014 18.00 Call | Short Sell | 2/20/2014 | -150 | $0.8000 |
| VIX Mar 18 2014 18.00 Call | Short Sell | 3/3/2014 | -30 | $0.9000 |
| VIX Mar 18 2014 18.00 Call | Cover Buy | 3/4/2014 | 30 | $0.5000 |
| VIX Mar 18 2014 18.00 Call | Cover Buy | 3/17/2014 | 150 | $0.1500 |
| VIX Mar 18 2014 32.50 Call | Buy | 12/18/2013 | 30 | $0.3500 |
| VIX Mar 18 2014 32.50 Call | Sell | 12/27/2013 | -30 | $0.2500 |
| VIX Apr 16 2014 15.00 Call | Short Sell | 4/10/2014 | -30 | $1.0700 |
| VIX Apr 16 2014 15.00 Call | Expired | 4/16/2014 | 30 | $0.0000 |
| VIX Apr 16 2014 17.00 Call | Short Sell | 12/17/2013 | -180 | $2.7227 |
| VIX Apr 16 2014 17.00 Call | Cover Buy | 1/27/2014 | 180 | $1.8000 |
| VIX Apr 16 2014 18.00 Call | Short Sell | 3/4/2014 | -50 | $1.0500 |
| VIX Apr 16 2014 18.00 Call | Short Sell | 3/28/2014 | -50 | $0.5500 |
| VIX Apr 16 2014 18.00 Call | Expired | 4/16/2014 | 100 | $0.0000 |
| VIX Apr 16 2014 19.00 Call | Short Sell | 3/26/2014 | -100 | $0.4500 |
| VIX Apr 16 2014 19.00 Call | Expired | 4/16/2014 | 100 | $0.0000 |
| VIX May 21 2014 13.00 Call | Short Sell | 5/19/2014 | -100 | $0.4400 |
| VIX May 21 2014 13.00 Call | Short Sell | 5/20/2014 | -80 | $0.2300 |
| VIX May 21 2014 13.00 Call | Cover Buy | 5/20/2014 | 100 | $0.3500 |
| VIX May 21 2014 13.00 Call | Expired | 5/21/2014 | 80 | $0.0000 |
| VIX May 21 2014 16.00 Call | Short Sell | 5/7/2014 | -80 | $0.4000 |
| VIX May 21 2014 16.00 Call | Cover Buy | 5/20/2014 | 80 | $0.0300 |
| VIX Jun 18 2014 13.00 Call | Short Sell | 6/10/2014 | -30 | $0.3300 |
| VIX Jun 18 2014 13.00 Call | Short Sell | 6/11/2014 | -55 | $0.3700 |
| VIX Jun 18 2014 13.00 Call | Cover Buy | 6/13/2014 | 85 | $0.7000 |
| VIX Jun 18 2014 14.00 Call | Short Sell | 6/12/2014 | -52 | $0.2500 |
| VIX Jun 18 2014 14.00 Call | Expired | 6/18/2014 | 52 | $0.0000 |
| VIX Jun 18 2014 15.00 Call | Short Sell | 6/3/2014 | -35 | $0.3500 |
| VIX Jun 18 2014 15.00 Call | Short Sell | 6/4/2014 | -24 | $0.3500 |
| VIX Jun 18 2014 15.00 Call | Expired | 6/18/2014 | 59 | $0.0000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Jun 18 2014 17.00 Call | Short Sell | 5/22/2014 | -95 | $0.4000 |
| VIX Jun 18 2014 17.00 Call | Short Sell | 5/23/2014 | -5 | $0.4000 |
| VIX Jun 18 2014 17.00 Call | Cover Buy | 6/6/2014 | 50 | $0.1000 |
| VIX Jun 18 2014 17.00 Call | Expired | 6/18/2014 | 50 | $0.0000 |
| VIX Jul 16 2014 15.00 Call | Short Sell | 6/13/2014 | -85 | $1.0000 |
| VIX Jul 16 2014 15.00 Call | Expired | 7/16/2014 | 85 | $0.0000 |
| VIX Jul 16 2014 16.00 Call | Short Sell | 6/18/2014 | -50 | $0.5000 |
| VIX Jul 16 2014 16.00 Call | Short Sell | 6/25/2014 | -30 | $0.4000 |
| VIX Jul 16 2014 16.00 Call | Expired | 7/16/2014 | 80 | $0.0000 |
| VIX Jul 16 2014 18.00 Call | Short Sell | 5/21/2014 | -100 | $0.7500 |
| VIX Jul 16 2014 18.00 Call | Expired | 7/16/2014 | 100 | $0.0000 |
| VIX Aug 20 2014 17.00 Call | Short Sell | 7/25/2014 | -80 | $0.4300 |
| VIX Aug 20 2014 17.00 Call | Short Sell | 7/30/2014 | -50 | $0.3500 |
| VIX Aug 20 2014 17.00 Call | Short Sell | 8/11/2014 | -35 | $0.3800 |
| VIX Aug 20 2014 17.00 Call | Cover Buy | 8/19/2014 | 165 | $0.0200 |
| VIX Aug 20 2014 18.00 Call | Short Sell | 7/30/2014 | -40 | $0.3300 |
| VIX Aug 20 2014 18.00 Call | Short Sell | 8/4/2014 | -10 | $0.7800 |
| VIX Aug 20 2014 18.00 Call | Short Sell | 8/7/2014 | -10 | $0.6000 |
| VIX Aug 20 2014 18.00 Call | Cover Buy | 8/19/2014 | 60 | $0.0300 |
| VIX Sep 17 2014 17.00 Call | Short Sell | 8/19/2014 | -50 | $0.5000 |
| VIX Sep 17 2014 17.00 Call | Short Sell | 8/19/2014 | -165 | $0.5200 |
| VIX Sep 17 2014 17.00 Call | Expired | 9/17/2014 | 215 | $0.0000 |
| VIX Sep 17 2014 18.00 Call | Short Sell | 8/19/2014 | -60 | $0.4300 |
| VIX Sep 17 2014 18.00 Call | Expired | 9/17/2014 | 60 | $0.0000 |
| VIX Oct 22 2014 18.00 Call | Short Sell | 10/6/2014 | -35 | $0.4000 |
| VIX Oct 22 2014 18.00 Call | Cover Buy | 10/16/2014 | 35 | $6.3000 |
| VIX Oct 22 2014 19.00 Call | Short Sell | 9/15/2014 | -50 | $0.8000 |
| VIX Oct 22 2014 19.00 Call | Short Sell | 9/16/2014 | -50 | $0.6700 |
| VIX Oct 22 2014 19.00 Call | Cover Buy | 10/16/2014 | 100 | $5.8000 |
| VIX Oct 22 2014 20.00 Call | Short Sell | 9/18/2014 | -25 | $0.4000 |
| VIX Oct 22 2014 20.00 Call | Short Sell | 9/18/2014 | -150 | $0.4300 |
| VIX Oct 22 2014 20.00 Call | Short Sell | 10/3/2014 | -30 | $0.4500 |
| VIX Oct 22 2014 20.00 Call | Cover Buy | 10/16/2014 | 205 | $5.3000 |
| VIX Oct 22 2014 22.00 Call | Short Sell | 10/20/2014 | -22 | $0.5000 |
| VIX Oct 22 2014 22.00 Call | Expired | 10/22/2014 | 22 | $0.0000 |
| VIX Oct 22 2014 23.00 Call | Short Sell | 10/20/2014 | -50 | $0.6500 |
| VIX Oct 22 2014 23.00 Call | Expired | 10/22/2014 | 50 | $0.0000 |
| VIX Oct 22 2014 24.00 Call | Short Sell | 10/20/2014 | -30 | $0.5000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Oct 22 2014 24.00 Call | Expired | 10/22/2014 | 30 | $0.0000 |
| VIX Oct 22 2014 27.00 Call | Buy | 10/6/2014 | 35 | $0.1000 |
| VIX Oct 22 2014 27.00 Call | Sell | 10/16/2014 | -35 | $1.7000 |
| VIX Oct 22 2014 29.00 Call | Buy | 9/19/2014 | 125 | $0.0800 |
| VIX Oct 22 2014 29.00 Call | Sell | 10/14/2014 | -125 | $0.7000 |
| VIX Oct 22 2014 30.00 Call | Buy | 9/18/2014 | 150 | $0.0800 |
| VIX Oct 22 2014 30.00 Call | Buy | 10/3/2014 | 30 | $0.1000 |
| VIX Oct 22 2014 30.00 Call | Sell | 10/16/2014 | -180 | $1.0000 |
| VIX Nov 19 2014 17.00 Call | Short Sell | 11/14/2014 | -50 | $0.2500 |
| VIX Nov 19 2014 17.00 Call | Expired | 11/19/2014 | 50 | $0.0000 |
| VIX Nov 19 2014 18.00 Call | Short Sell | 11/14/2014 | -55 | $0.2000 |
| VIX Nov 19 2014 18.00 Call | Expired | 11/19/2014 | 55 | $0.0000 |
| VIX Nov 19 2014 19.00 Call | Short Sell | 11/5/2014 | -30 | $0.5000 |
| VIX Nov 19 2014 19.00 Call | Short Sell | 11/7/2014 | -25 | $0.3000 |
| VIX Nov 19 2014 19.00 Call | Expired | 11/19/2014 | 55 | $0.0000 |
| VIX Nov 19 2014 20.00 Call | Short Sell | 11/7/2014 | -30 | $0.2000 |
| VIX Nov 19 2014 20.00 Call | Short Sell | 11/7/2014 | -50 | $0.2000 |
| VIX Nov 19 2014 20.00 Call | Expired | 11/19/2014 | 80 | $0.0000 |
| VIX Nov 19 2014 21.00 Call | Short Sell | 10/30/2014 | -19 | $0.6500 |
| VIX Nov 19 2014 21.00 Call | Short Sell | 10/31/2014 | -6 | $0.6000 |
| VIX Nov 19 2014 21.00 Call | Cover Buy | 11/6/2014 | 25 | $0.2500 |
| VIX Nov 19 2014 25.00 Call | Short Sell | 10/21/2014 | -25 | $0.7000 |
| VIX Nov 19 2014 25.00 Call | Short Sell | 10/28/2014 | -50 | $0.4500 |
| VIX Nov 19 2014 25.00 Call | Cover Buy | 11/7/2014 | 75 | $0.1500 |
| VIX Nov 19 2014 26.00 Call | Short Sell | 10/17/2014 | -50 | $1.0500 |
| VIX Nov 19 2014 26.00 Call | Short Sell | 10/21/2014 | -35 | $0.6500 |
| VIX Nov 19 2014 26.00 Call | Cover Buy | 10/23/2014 | 85 | $0.6500 |
| VIX Nov 19 2014 26.00 Call | Short Sell | 10/28/2014 | -50 | $0.4000 |
| VIX Nov 19 2014 26.00 Call | Short Sell | 10/29/2014 | -25 | $0.4000 |
| VIX Nov 19 2014 26.00 Call | Cover Buy | 11/6/2014 | 75 | $0.1407 |
| VIX Dec 17 2014 18.00 Call | Short Sell | 11/25/2014 | -45 | $0.4500 |
| VIX Dec 17 2014 18.00 Call | Short Sell | 12/8/2014 | -30 | $0.2000 |
| VIX Dec 17 2014 18.00 Call | Short Sell | 12/8/2014 | -50 | $0.1500 |
| VIX Dec 17 2014 18.00 Call | Cover Buy | 12/12/2014 | 125 | $2.0687 |
| VIX Dec 17 2014 19.00 Call | Short Sell | 11/20/2014 | -80 | $0.6500 |
| VIX Dec 17 2014 19.00 Call | Cover Buy | 12/1/2014 | 80 | $0.4500 |
| VIX Dec 17 2014 20.00 Call | Short Sell | 11/18/2014 | -20 | $0.5500 |
| VIX Dec 17 2014 20.00 Call | Short Sell | 11/20/2014 | -50 | $0.5500 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Dec 17 2014 20.00 Call | Short Sell | 11/20/2014 | -100 | $0.5500 |
| VIX Dec 17 2014 20.00 Call | Cover Buy | 12/1/2014 | 170 | $0.3500 |
| VIX Dec 17 2014 21.00 Call | Short Sell | 11/20/2014 | -30 | $0.4000 |
| VIX Dec 17 2014 21.00 Call | Assigned | 12/17/2014 | 30 | $0.0000 |
|  |  |  |  |  |
| VIX Jan 22 2014 15.00 Put | Short Sell | 12/16/2013 | -50 | $1.1500 |
| VIX Jan 22 2014 15.00 Put | Cover Buy | 1/21/2014 | 50 | $1.9300 |
| VIX Jan 22 2014 17.00 Put | Short Sell | 11/19/2013 | -150 | $2.2400 |
| VIX Jan 22 2014 17.00 Put | Short Sell | 12/17/2013 | -100 | $2.4000 |
| VIX Jan 22 2014 17.00 Put | Cover Buy | 1/21/2014 | 250 | $3.7300 |
| VIX Jan 22 2014 19.00 Put | Short Sell | 12/17/2013 | -30 | $4.1000 |
| VIX Jan 22 2014 19.00 Put | Cover Buy | 1/21/2014 | 30 | $5.8500 |
| VIX Feb 19 2014 16.00 Put | Short Sell | 2/6/2014 | -20 | $0.6000 |
| VIX Feb 19 2014 16.00 Put | Cover Buy | 2/18/2014 | 20 | $1.8800 |
| VIX Feb 19 2014 17.00 Put | Short Sell | 1/27/2014 | -100 | $2.4000 |
| VIX Feb 19 2014 17.00 Put | Short Sell | 1/31/2014 | -35 | $1.7000 |
| VIX Feb 19 2014 17.00 Put | Cover Buy | 2/18/2014 | 135 | $2.8680 |
| VIX Feb 19 2014 19.00 Put | Short Sell | 12/18/2013 | -50 | $4.1000 |
| VIX Feb 19 2014 19.00 Put | Cover Buy | 2/18/2014 | 50 | $4.8000 |
| VIX Feb 19 2014 20.00 Put | Short Sell | 1/21/2014 | -30 | $6.1500 |
| VIX Feb 19 2014 20.00 Put | Cover Buy | 1/27/2014 | 30 | $5.0000 |
| VIX Feb 19 2014 22.00 Put | Short Sell | 10/4/2013 | -50 | $5.0000 |
| VIX Feb 19 2014 22.00 Put | Cover Buy | 2/18/2014 | 50 | $7.8000 |
| VIX Mar 18 2014 16.00 Put | Short Sell | 1/21/2014 | -50 | $2.1300 |
| VIX Mar 18 2014 16.00 Put | Cover Buy | 1/27/2014 | 50 | $1.7500 |
| VIX Mar 18 2014 19.00 Put | Short Sell | 1/21/2014 | -250 | $4.5300 |
| VIX Mar 18 2014 19.00 Put | Cover Buy | 1/27/2014 | 250 | $4.4000 |
| VIX Apr 16 2014 14.00 Put | Short Sell | 4/2/2014 | -50 | $0.4000 |
| VIX Apr 16 2014 14.00 Put | Cover Buy | 4/8/2014 | 50 | $0.1500 |
| VIX Apr 16 2014 15.00 Put | Short Sell | 12/18/2013 | -60 | $1.1000 |
| VIX Apr 16 2014 15.00 Put | Cover Buy | 3/3/2014 | 60 | $0.9000 |
| VIX Apr 16 2014 15.00 Put | Short Sell | 3/20/2014 | -100 | $0.7000 |
| VIX Apr 16 2014 15.00 Put | Short Sell | 4/7/2014 | -30 | $0.5000 |
| VIX Apr 16 2014 15.00 Put | Cover Buy | 4/11/2014 | 100 | $0.3000 |
| VIX Apr 16 2014 15.00 Put | Assigned | 4/16/2014 | 30 | $0.0000 |
| VIX Apr 16 2014 16.00 Put | Short Sell | 2/18/2014 | -20 | $2.0300 |
| VIX Apr 16 2014 16.00 Put | Cover Buy | 3/10/2014 | 20 | $1.5500 |
| VIX Apr 16 2014 18.00 Put | Short Sell | 2/18/2014 | -110 | $3.6728 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Apr 16 2014 18.00 Put | Cover Buy | 3/17/2014 | 110 | $2.9500 |
| VIX Apr 16 2014 23.00 Put | Short Sell | 2/18/2014 | -50 | $8.2500 |
| VIX Apr 16 2014 23.00 Put | Cover Buy | 4/10/2014 | 50 | $7.5000 |
| VIX May 21 2014 15.00 Put | Short Sell | 4/17/2014 | -100 | $0.6697 |
| VIX May 21 2014 15.00 Put | Cover Buy | 5/20/2014 | 100 | $2.3000 |
| VIX May 21 2014 20.00 Put | Short Sell | 2/18/2014 | -50 | $5.1500 |
| VIX May 21 2014 20.00 Put | Cover Buy | 4/7/2014 | 50 | $4.7000 |
| VIX Jun 18 2014 12.00 Put | Short Sell | 6/6/2014 | -50 | $0.5000 |
| VIX Jun 18 2014 12.00 Put | Cover Buy | 6/11/2014 | 50 | $0.3000 |
| VIX Jul 16 2014 12.00 Put | Assigned | 7/16/2014 | 50 | $0.0000 |
| VIX Jul 16 2014 11.50 Put | Short Sell | 6/19/2014 | -100 | $0.2500 |
| VIX Jul 16 2014 11.50 Put | Cover Buy | 7/14/2014 | 100 | $0.1300 |
| VIX Jul 16 2014 12.00 Put | Short Sell | 6/18/2014 | -45 | $0.4400 |
| VIX Jul 16 2014 12.00 Put | Short Sell | 6/26/2014 | -50 | $0.3500 |
| VIX Jul 16 2014 12.00 Put | Short Sell | 7/1/2014 | -20 | $0.5000 |
| VIX Jul 16 2014 12.00 Put | Cover Buy | 7/15/2014 | 65 | $0.2500 |
| VIX Jul 16 2014 12.50 Put | Short Sell | 6/20/2014 | -20 | $0.6500 |
| VIX Jul 16 2014 12.50 Put | Assigned | 7/16/2014 | 20 | $0.0000 |
| VIX Aug 20 2014 11.50 Put | Short Sell | 7/17/2014 | -100 | $0.3500 |
| VIX Aug 20 2014 11.50 Put | Cover Buy | 7/23/2014 | 100 | $0.2100 |
| VIX Aug 20 2014 12.00 Put | Short Sell | 7/16/2014 | -40 | $0.6000 |
| VIX Aug 20 2014 12.00 Put | Cover Buy | 7/23/2014 | 40 | $0.4100 |
| VIX Aug 20 2014 12.50 Put | Short Sell | 7/30/2014 | -100 | $0.5300 |
| VIX Aug 20 2014 12.50 Put | Cover Buy | 7/31/2014 | 100 | $0.2500 |
| VIX Aug 20 2014 12.50 Put | Buy | 8/8/2014 | 100 | $0.0500 |
| VIX Aug 20 2014 12.50 Put | Sell | 8/14/2014 | -100 | $0.1100 |
| VIX Aug 20 2014 13.00 Put | Short Sell | 8/1/2014 | -50 | $0.3700 |
| VIX Aug 20 2014 13.00 Put | Short Sell | 8/4/2014 | -20 | $0.3500 |
| VIX Aug 20 2014 13.00 Put | Short Sell | 8/4/2014 | -30 | $0.2600 |
| VIX Aug 20 2014 13.00 Put | Cover Buy | 8/8/2014 | 100 | $0.0700 |
| VIX Aug 20 2014 14.00 Put | Short Sell | 8/13/2014 | -20 | $0.5600 |
| VIX Aug 20 2014 14.00 Put | Cover Buy | 8/19/2014 | 20 | $1.7500 |
| VIX Aug 20 2014 14.50 Put | Short Sell | 8/8/2014 | -25 | $0.4500 |
| VIX Aug 20 2014 14.50 Put | Short Sell | 8/8/2014 | -50 | $0.4000 |
| VIX Aug 20 2014 14.50 Put | Cover Buy | 8/19/2014 | 75 | $2.2400 |
| VIX Aug 20 2014 15.00 Put | Short Sell | 8/8/2014 | -30 | $0.6300 |
| VIX Aug 20 2014 15.00 Put | Cover Buy | 8/19/2014 | 30 | $2.7700 |
| VIX Aug 20 2014 16.00 Put | Short Sell | 8/8/2014 | -2 | $1.2000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Aug 20 2014 16.00 Put | Assigned | 8/20/2014 | 2 | $0.0000 |
| VIX Aug 20 2014 17.00 Put | Short Sell | 7/31/2014 | -100 | $3.1700 |
| VIX Aug 20 2014 17.00 Put | Cover Buy | 8/19/2014 | 100 | $4.7500 |
| VIX Aug 20 2014 17.00 Put | Bookkeeping | 8/19/2014 | -99 | $0.0000 |
| VIX Aug 20 2014 17.00 Put | Cover Buy | 8/19/2014 | 99 | $4.7500 |
| VIX Aug 20 2014 17.00 Put | Bookkeeping | 8/19/2014 | 99 | $0.0000 |
| VIX Aug 20 2014 17.00 Put | Sell | 8/19/2014 | -99 | $4.7451 |
| VIX Sep 17 2014 17.00 Put | Short Sell | 5/20/2014 | -100 | $2.4800 |
| VIX Sep 17 2014 17.00 Put | Cover Buy | 7/31/2014 | 100 | $3.1700 |
| VIX Oct 22 2014 13.50 Put | Short Sell | 9/24/2014 | -25 | $0.5500 |
| VIX Oct 22 2014 13.50 Put | Short Sell | 9/30/2014 | -20 | $0.2900 |
| VIX Oct 22 2014 13.50 Put | Cover Buy | 10/14/2014 | 45 | $0.0200 |
| VIX Oct 22 2014 15.00 Put | Short Sell | 8/19/2014 | -20 | $2.3000 |
| VIX Oct 22 2014 15.00 Put | Short Sell | 9/23/2014 | -15 | $1.5000 |
| VIX Oct 22 2014 15.00 Put | Short Sell | 9/24/2014 | -20 | $1.4500 |
| VIX Oct 22 2014 15.00 Put | Cover Buy | 9/29/2014 | 55 | $1.0149 |
| VIX Oct 22 2014 16.00 Put | Short Sell | 8/19/2014 | -75 | $3.0900 |
| VIX Oct 22 2014 16.00 Put | Cover Buy | 9/15/2014 | 40 | $2.3000 |
| VIX Oct 22 2014 16.00 Put | Cover Buy | 9/24/2014 | 35 | $2.2000 |
| VIX Oct 22 2014 19.00 Put | Short Sell | 8/19/2014 | -100 | $5.7000 |
| VIX Oct 22 2014 19.00 Put | Cover Buy | 9/15/2014 | 50 | $4.7400 |
| VIX Oct 22 2014 19.00 Put | Cover Buy | 9/23/2014 | 50 | $4.8500 |
| VIX Oct 22 2014 26.00 Put | Short Sell | 10/14/2014 | -45 | $5.7300 |
| VIX Oct 22 2014 26.00 Put | Cover Buy | 10/15/2014 | 45 | $4.8000 |
| VIX Nov 19 2014 13.50 Put | Buy | 10/23/2014 | 100 | $0.1500 |
| VIX Nov 19 2014 13.50 Put | Sell | 10/27/2014 | -100 | $0.1000 |
| VIX Nov 19 2014 17.00 Put | Short Sell | 8/19/2014 | -30 | $3.6200 |
| VIX Nov 19 2014 17.00 Put | Cover Buy | 9/26/2014 | 30 | $2.9000 |
| VIX Nov 19 2014 19.00 Put | Short Sell | 8/19/2014 | -99 | $5.3500 |
| VIX Nov 19 2014 19.00 Put | Cover Buy | 8/21/2014 | 99 | $5.3000 |
|  |  |  |  |  |
| VIX Jan 21 2015 13.00 Call | Short Sell | 12/18/2014 | -30 | $4.1000 |
| VIX Jan 21 2015 13.00 Call | Cover Buy | 12/24/2014 | 30 | $3.1000 |
| VIX Jan 21 2015 14.00 Call | Short Sell | 12/19/2014 | -50 | $3.3300 |
| VIX Jan 21 2015 14.00 Call | Cover Buy | 12/26/2014 | 50 | $2.4000 |
| VIX Jan 21 2015 20.00 Call | Short Sell | 12/26/2014 | -50 | $0.7500 |
| VIX Jan 21 2015 20.00 Call | Short Sell | 12/26/2014 | -70 | $0.7500 |
| VIX Jan 21 2015 20.00 Call | Cover Buy | 1/20/2015 | 120 | $1.0800 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Jan 21 2015 22.00 Call | Short Sell | 12/12/2014 | -80 | $2.1872 |
| VIX Jan 21 2015 22.00 Call | Short Sell | 12/12/2014 | -125 | $2.1872 |
| VIX Jan 21 2015 22.00 Call | Cover Buy | 12/18/2014 | 30 | $1.1500 |
| VIX Jan 21 2015 22.00 Call | Cover Buy | 12/18/2014 | 30 | $1.1500 |
| VIX Jan 21 2015 22.00 Call | Cover Buy | 12/19/2014 | 50 | $1.0300 |
| VIX Jan 21 2015 22.00 Call | Cover Buy | 12/19/2014 | 50 | $1.0300 |
| VIX Jan 21 2015 22.00 Call | Cover Buy | 1/2/2015 | 45 | $1.4000 |
| VIX Feb 18 2015 21.00 Call | Short Sell | 2/11/2015 | -50 | $0.5400 |
| VIX Feb 18 2015 21.00 Call | Cover Buy | 2/17/2015 | 50 | $0.0230 |
| VIX Feb 18 2015 23.00 Call | Short Sell | 1/22/2015 | -120 | $0.9700 |
| VIX Feb 18 2015 23.00 Call | Cover Buy | 2/17/2015 | 60 | $0.0300 |
| VIX Feb 18 2015 23.00 Call | Expired | 2/18/2015 | 60 | $0.0000 |
| VIX Feb 18 2015 25.00 Call | Short Sell | 1/20/2015 | -120 | $1.5300 |
| VIX Feb 18 2015 25.00 Call | Cover Buy | 1/22/2015 | 120 | $0.7400 |
| VIX Mar 18 2015 18.00 Call | Short Sell | 3/6/2015 | -60 | $0.3700 |
| VIX Mar 18 2015 18.00 Call | Cover Buy | 3/16/2015 | 60 | $0.1000 |
| VIX Mar 18 2015 22.00 Call | Short Sell | 2/17/2015 | -50 | $0.9800 |
| VIX Mar 18 2015 22.00 Call | Cover Buy | 3/3/2015 | 50 | $0.2000 |
| VIX Mar 18 2015 23.00 Call | Short Sell | 2/17/2015 | -60 | $0.8500 |
| VIX Mar 18 2015 23.00 Call | Cover Buy | 3/6/2015 | 60 | $0.1100 |
| VIX Apr 15 2015 20.00 Call | Short Sell | 3/16/2015 | -60 | $1.1000 |
| VIX Apr 15 2015 20.00 Call | Cover Buy | 4/13/2015 | 60 | $0.0200 |
| VIX May 20 2015 20.00 Call | Short Sell | 4/13/2015 | -60 | $0.7500 |
| VIX May 20 2015 20.00 Call | Cover Buy | 5/19/2015 | 60 | $0.0300 |
| VIX Jul 22 2015 19.00 Call | Short Sell | 6/19/2015 | -15 | $0.7500 |
| VIX Jul 22 2015 19.00 Call | Cover Buy | 7/17/2015 | 15 | $0.0300 |
| VIX Jul 22 2015 20.00 Call | Short Sell | 5/19/2015 | -60 | $1.0300 |
| VIX Jul 22 2015 20.00 Call | Cover Buy | 7/13/2015 | 60 | $0.1900 |
| VIX Aug 19 2015 14.50 Call | Short Sell | 8/4/2015 | -10 | $0.7500 |
| VIX Aug 19 2015 14.50 Call | Cover Buy | 8/18/2015 | 10 | $0.2000 |
| VIX Aug 19 2015 15.00 Call | Short Sell | 8/11/2015 | -10 | $0.5500 |
| VIX Aug 19 2015 15.00 Call | Expired | 8/19/2015 | 10 | $0.0000 |
| VIX Aug 19 2015 16.00 Call | Short Sell | 8/14/2015 | -50 | $0.2000 |
| VIX Aug 19 2015 16.00 Call | Expired | 8/19/2015 | 50 | $0.0000 |
| VIX Aug 19 2015 17.00 Call | Short Sell | 8/12/2015 | -10 | $0.5000 |
| VIX Aug 19 2015 17.00 Call | Cover Buy | 8/13/2015 | 10 | $0.2400 |
| VIX Aug 19 2015 18.00 Call | Short Sell | 8/12/2015 | -10 | $0.5000 |
| VIX Aug 19 2015 18.00 Call | Cover Buy | 8/13/2015 | 10 | $0.1800 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Aug 19 2015 21.00 Call | Short Sell | 7/2/2015 | -10 | $1.0800 |
| VIX Aug 19 2015 21.00 Call | Short Sell | 7/27/2015 | -20 | $0.7000 |
| VIX Aug 19 2015 21.00 Call | Cover Buy | 7/29/2015 | 20 | $0.3500 |
| VIX Aug 19 2015 21.00 Call | Cover Buy | 8/4/2015 | 10 | $0.2100 |
| VIX Sep 16 2015 18.00 Call | Short Sell | 8/24/2015 | -15 | $6.4100 |
| VIX Sep 16 2015 18.00 Call | Cover Buy | 9/10/2015 | 15 | $7.0633 |
| VIX Sep 16 2015 24.00 Call | Short Sell | 8/24/2015 | -15 | $4.6940 |
| VIX Sep 16 2015 24.00 Call | Cover Buy | 9/10/2015 | 15 | $2.6700 |
| VIX Sep 16 2015 35.00 Call | Buy | 8/24/2015 | 15 | $1.9000 |
| VIX Sep 16 2015 35.00 Call | Expired | 9/16/2015 | -15 | $0.0000 |
| VIX Sep 16 2015 37.50 Call | Buy | 8/24/2015 | 15 | $2.0700 |
| VIX Sep 16 2015 37.50 Call | Expired | 9/16/2015 | -15 | $0.0000 |
| VIX Oct 21 2015 16.00 Call | Short Sell | 9/10/2015 | -15 | $8.2400 |
| VIX Oct 21 2015 16.00 Call | Cover Buy | 9/17/2015 | 15 | $3.6000 |
| VIX Oct 21 2015 19.00 Call | Short Sell | 10/15/2015 | -10 | $0.4500 |
| VIX Oct 21 2015 19.00 Call | Expired | 10/21/2015 | 10 | $0.0000 |
| VIX Oct 21 2015 22.00 Call | Short Sell | 10/6/2015 | -15 | $1.0900 |
| VIX Oct 21 2015 22.00 Call | Expired | 10/21/2015 | 15 | $0.0000 |
| VIX Oct 21 2015 24.00 Call | Short Sell | 9/10/2015 | -15 | $3.6700 |
| VIX Oct 21 2015 24.00 Call | Cover Buy | 9/15/2015 | 15 | $2.0000 |
| VIX Oct 21 2015 24.00 Call | Short Sell | 10/7/2015 | -15 | $0.5500 |
| VIX Oct 21 2015 24.00 Call | Short Sell | 10/8/2015 | -15 | $0.4700 |
| VIX Oct 21 2015 24.00 Call | Expired | 10/21/2015 | 30 | $0.0000 |
| VIX Oct 21 2015 27.00 Call | Short Sell | 10/6/2015 | -15 | $0.4300 |
| VIX Oct 21 2015 27.00 Call | Expired | 10/21/2015 | 15 | $0.0000 |
| VIX Oct 28 2015 18.00 Call | Short Sell | 10/22/2015 | -30 | $0.3000 |
| VIX Oct 28 2015 18.00 Call | Expired | 10/28/2015 | 30 | $0.0000 |
| VIX Oct 28 2015 19.00 Call | Short Sell | 10/22/2015 | -40 | $0.2000 |
| VIX Oct 28 2015 19.00 Call | Expired | 10/28/2015 | 40 | $0.0000 |
| VIX Nov 04 2015 18.00 Call | Short Sell | 10/29/2015 | -45 | $0.3000 |
| VIX Nov 04 2015 18.00 Call | Expired | 11/4/2015 | 45 | $0.0000 |
| VIX Nov 18 2015 19.00 Call | Short Sell | 11/3/2015 | -25 | $0.5300 |
| VIX Nov 18 2015 19.00 Call | Cover Buy | 11/16/2015 | 25 | $1.0300 |
| VIX Nov 18 2015 20.00 Call | Short Sell | 11/2/2015 | -30 | $0.5600 |
| VIX Nov 18 2015 20.00 Call | Short Sell | 11/3/2015 | -40 | $0.4000 |
| VIX Nov 18 2015 20.00 Call | Expired | 11/18/2015 | 70 | $0.0000 |
| VIX Nov 18 2015 21.00 Call | Short Sell | 11/6/2015 | -25 | $0.3000 |
| VIX Nov 18 2015 21.00 Call | Expired | 11/18/2015 | 25 | $0.0000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Nov 24 2015 18.00 Call | Short Sell | 11/20/2015 | -50 | $0.2100 |
| VIX Nov 24 2015 18.00 Call | Cover Buy | 11/23/2015 | 50 | $0.1000 |
| VIX Nov 24 2015 19.00 Call | Short Sell | 11/16/2015 | -25 | $1.5324 |
| VIX Nov 24 2015 19.00 Call | Expired | 11/24/2015 | 25 | $0.0000 |
| VIX Dec 01 2015 17.00 Call | Short Sell | 11/27/2015 | -25 | $0.2000 |
| VIX Dec 01 2015 17.00 Call | Cover Buy | 11/30/2015 | 25 | $0.1000 |
| VIX Dec 01 2015 19.00 Call | Short Sell | 11/23/2015 | -25 | $0.2500 |
| VIX Dec 01 2015 19.00 Call | Expired | 12/1/2015 | 25 | $0.0000 |
| VIX Dec 09 2015 19.00 Call | Short Sell | 12/1/2015 | -30 | $0.0250 |
| VIX Dec 09 2015 19.00 Call | Cover Buy | 12/8/2015 | 30 | $0.1300 |
| VIX Dec 09 2015 20.00 Call | Short Sell | 11/30/2015 | -35 | $0.3500 |
| VIX Dec 09 2015 20.00 Call | Expired | 12/9/2015 | 35 | $0.0000 |
| VIX Dec 16 2015 19.00 Call | Short Sell | 12/8/2015 | -30 | $0.8300 |
| VIX Dec 16 2015 19.00 Call | Cover Buy | 12/14/2015 | 30 | $4.9600 |
| VIX Dec 16 2015 20.00 Call | Short Sell | 12/1/2015 | -30 | $0.5000 |
| VIX Dec 16 2015 20.00 Call | Cover Buy | 12/14/2015 | 30 | $3.9300 |
| VIX Dec 23 2015 17.00 Call | Short Sell | 12/14/2015 | -30 | $5.0700 |
| VIX Dec 23 2015 17.00 Call | Cover Buy | 12/21/2015 | 30 | $1.8500 |
| VIX Dec 23 2015 18.00 Call | Short Sell | 12/14/2015 | -30 | $4.1800 |
| VIX Dec 23 2015 18.00 Call | Cover Buy | 12/22/2015 | 30 | $0.2700 |
| VIX Dec 30 2015 17.00 Call | Short Sell | 12/21/2015 | -30 | $2.6000 |
| VIX Dec 30 2015 17.00 Call | Cover Buy | 12/29/2015 | 30 | $0.2000 |
| VIX Dec 30 2015 19.00 Call | Short Sell | 12/22/2015 | -30 | $0.9600 |
| VIX Dec 30 2015 19.00 Call | Cover Buy | 12/24/2015 | 20 | $0.3000 |
| VIX Dec 30 2015 19.00 Call | Short Sell | 12/28/2015 | -15 | $0.2500 |
| VIX Dec 30 2015 19.00 Call | Expired | 12/30/2015 | 25 | |
| | | | | |
| VIX Jan 21 2015 24.00 Put | Short Sell | 10/16/2014 | -120 | $5.8000 |
| VIX Jan 21 2015 24.00 Put | Cover Buy | 12/16/2014 | 120 | $6.8500 |
| VIX Jan 21 2015 26.00 Put | Short Sell | 12/16/2014 | -120 | $8.5500 |
| VIX Jan 21 2015 26.00 Put | Cover Buy | 1/2/2015 | 120 | $8.2300 |
| VIX Jan 21 2015 28.00 Put | Short Sell | 1/2/2015 | -120 | $10.0300 |
| VIX Jan 21 2015 28.00 Put | Cover Buy | 1/12/2015 | 120 | $9.1500 |
| VIX Feb 18 2015 15.00 Put | Buy | 2/9/2015 | 100 | $0.0500 |
| VIX Feb 18 2015 15.00 Put | Sell | 2/13/2015 | -100 | $0.1700 |
| VIX Feb 18 2015 17.00 Put | Short Sell | 2/12/2015 | -100 | $0.4000 |
| VIX Feb 18 2015 17.00 Put | Cover Buy | 2/17/2015 | 100 | $0.8500 |
| VIX Feb 18 2015 19.00 Put | Short Sell | 2/9/2015 | -65 | $1.1100 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Feb 18 2015 19.00 Put | Cover Buy | 2/17/2015 | 65 | $2.6800 |
| VIX Feb 18 2015 20.00 Put | Short Sell | 1/21/2015 | -65 | $2.3000 |
| VIX Feb 18 2015 20.00 Put | Cover Buy | 2/9/2015 | 65 | $1.8400 |
| VIX Mar 18 2015 28.00 Put | Short Sell | 1/12/2015 | -120 | $10.1000 |
| VIX Mar 18 2015 28.00 Put | Cover Buy | 1/21/2015 | 60 | $9.2000 |
| VIX Mar 18 2015 28.00 Put | Cover Buy | 3/16/2015 | 60 | $12.1000 |
| VIX Apr 15 2015 17.00 Put | Short Sell | 2/17/2015 | -100 | $1.3500 |
| VIX Apr 15 2015 17.00 Put | Cover Buy | 4/13/2015 | 100 | $3.7500 |
| VIX Jun 17 2015 19.00 Put | Short Sell | 2/17/2015 | -65 | $2.8300 |
| VIX Jun 17 2015 19.00 Put | Cover Buy | 6/12/2015 | 65 | $4.9000 |
| VIX Jul 22 2015 13.00 Put | Short Sell | 7/17/2015 | -30 | $0.4000 |
| VIX Jul 22 2015 13.00 Put | Cover Buy | 7/21/2015 | 30 | $0.4400 |
| VIX Jul 22 2015 22.00 Put | Short Sell | 6/30/2015 | -65 | $5.6000 |
| VIX Jul 22 2015 22.00 Put | Short Sell | 6/30/2015 | -100 | $5.4300 |
| VIX Jul 22 2015 22.00 Put | Cover Buy | 7/1/2015 | 48 | $6.6000 |
| VIX Jul 22 2015 22.00 Put | Cover Buy | 7/9/2015 | 117 | $4.7300 |
| VIX Aug 19 2015 13.00 Put | Short Sell | 7/23/2015 | -30 | $0.4000 |
| VIX Aug 19 2015 13.00 Put | Cover Buy | 7/27/2015 | 30 | $0.1600 |
| VIX Aug 19 2015 13.50 Put | Short Sell | 7/16/2015 | -20 | $0.5000 |
| VIX Aug 19 2015 13.50 Put | Short Sell | 7/21/2015 | -30 | $0.6300 |
| VIX Aug 19 2015 13.50 Put | Cover Buy | 7/24/2015 | 50 | $0.4500 |
| VIX Aug 19 2015 13.50 Put | Short Sell | 7/29/2015 | -50 | $0.5500 |
| VIX Aug 19 2015 13.50 Put | Short Sell | 7/30/2015 | -30 | $0.5500 |
| VIX Aug 19 2015 13.50 Put | Cover Buy | 8/7/2015 | 80 | $0.2905 |
| VIX Aug 19 2015 14.00 Put | Short Sell | 7/17/2015 | -25 | $0.9100 |
| VIX Aug 19 2015 14.00 Put | Cover Buy | 7/27/2015 | 25 | $0.5000 |
| VIX Aug 19 2015 14.00 Put | Short Sell | 8/14/2015 | -30 | $0.3500 |
| VIX Aug 19 2015 14.00 Put | Cover Buy | 8/17/2015 | 30 | $0.5200 |
| VIX Aug 19 2015 20.00 Put | Short Sell | 4/13/2015 | -100 | $4.3500 |
| VIX Aug 19 2015 20.00 Put | Cover Buy | 6/30/2015 | 100 | $4.2300 |
| VIX Aug 19 2015 30.00 Put | Short Sell | 3/16/2015 | -60 | $12.3500 |
| VIX Aug 19 2015 30.00 Put | Cover Buy | 8/18/2015 | 60 | $15.9900 |
| VIX Sep 16 2015 13.00 Put | Short Sell | 8/10/2015 | -50 | $0.2500 |
| VIX Sep 16 2015 13.00 Put | Cover Buy | 8/13/2015 | 50 | $0.2000 |
| VIX Sep 16 2015 14.00 Put | Short Sell | 8/17/2015 | -30 | $0.6200 |
| VIX Sep 16 2015 14.00 Put | Cover Buy | 8/21/2015 | 30 | $0.3000 |
| VIX Sep 16 2015 22.00 Put | Short Sell | 7/9/2015 | -117 | $5.5800 |
| VIX Sep 16 2015 22.00 Put | Cover Buy | 8/21/2015 | 117 | $5.5000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Oct 21 2015 21.00 Put | Short Sell | 6/12/2015 | -65 | $5.3000 |
| VIX Oct 21 2015 21.00 Put | Cover Buy | 6/30/2015 | 65 | $5.0000 |
| VIX Oct 21 2015 22.00 Put | Short Sell | 8/21/2015 | -117 | $6.1000 |
| VIX Oct 21 2015 22.00 Put | Cover Buy | 8/25/2015 | 117 | $4.8000 |
| VIX Oct 21 2015 32.50 Put | Short Sell | 8/18/2015 | -60 | $16.9800 |
| VIX Oct 21 2015 32.50 Put | Cover Buy | 8/24/2015 | 60 | $13.4300 |
| VIX Nov 18 2015 32.50 Put | Short Sell | 8/24/2015 | -60 | $13.8300 |
| VIX Nov 18 2015 32.50 Put | Cover Buy | 9/1/2015 | 60 | $10.9000 |
| VIX Dec 16 2015 22.00 Put | Short Sell | 8/25/2015 | -117 | $5.1500 |
| VIX Dec 16 2015 22.00 Put | Cover Buy | 9/28/2015 | 117 | $3.5000 |
| | | | | |
| VIX Jan 06 2016 21.00 Call | Short Sell | 12/28/2015 | -15 | $0.5500 |
| VIX Jan 06 2016 21.00 Call | Cover Buy | 1/5/2016 | 15 | $0.1200 |
| VIX Jan 13 2016 21.00 Call | Short Sell | 1/5/2016 | -15 | $0.8300 |
| VIX Jan 13 2016 21.00 Call | Cover Buy | 1/11/2016 | 15 | $4.7800 |
| VIX Jan 20 2016 20.00 Call | Short Sell | 1/11/2016 | -15 | $5.6300 |
| VIX Jan 20 2016 20.00 Call | Short Sell | 1/19/2016 | -15 | $5.5200 |
| VIX Jan 20 2016 20.00 Call | Bookkeeping | 1/19/2016 | 15 | $0.0000 |
| VIX Jan 20 2016 20.00 Call | Buy | 1/19/2016 | 15 | $5.5200 |
| VIX Jan 20 2016 20.00 Call | Buy | 1/19/2016 | 15 | $5.5200 |
| VIX Jan 20 2016 20.00 Call | Bookkeeping | 1/19/2016 | -15 | $0.0000 |
| VIX Feb 17 2016 18.00 Call | Short Sell | 1/19/2016 | -15 | $6.6200 |
| VIX Feb 17 2016 18.00 Call | Cover Buy | 2/12/2016 | 15 | $8.6800 |
| VIX Apr 20 2016 16.00 Call | Short Sell | 2/12/2016 | -15 | $8.8300 |
| VIX Apr 20 2016 16.00 Call | Short Sell | 3/22/2016 | -5 | $1.8300 |
| VIX Apr 20 2016 16.00 Call | Cover Buy | 3/23/2016 | 15 | $2.0927 |
| VIX Apr 20 2016 16.00 Call | Short Sell | 4/8/2016 | -5 | $1.5500 |
| VIX Apr 20 2016 16.00 Call | Cover Buy | 4/14/2016 | 10 | $0.4800 |
| VIX Apr 20 2016 16.00 Call | Short Sell | 4/15/2016 | -15 | $0.3600 |
| VIX Apr 20 2016 16.00 Call | Cover Buy | 4/19/2016 | 15 | $0.0800 |
| VIX Apr 27 2016 17.00 Call | Short Sell | 4/19/2016 | -35 | $0.2306 |
| VIX Apr 27 2016 17.00 Call | Cover Buy | 4/26/2016 | 35 | $0.0300 |
| VIX May 04 2016 17.00 Call | Short Sell | 4/26/2016 | -35 | $0.2800 |
| VIX May 04 2016 17.00 Call | Cover Buy | 5/3/2016 | 35 | $0.1000 |
| VIX May 11 2016 16.00 Call | Short Sell | 4/19/2016 | -4 | $0.9000 |
| VIX May 11 2016 16.00 Call | Short Sell | 4/19/2016 | -15 | $0.9800 |
| VIX May 11 2016 16.00 Call | Short Sell | 4/26/2016 | -1 | $0.7600 |
| VIX May 11 2016 16.00 Call | Cover Buy | 5/10/2016 | 20 | $0.0300 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX May 11 2016 17.00 Call | Short Sell | 5/3/2016 | -35 | $0.6600 |
| VIX May 11 2016 17.00 Call | Cover Buy | 5/10/2016 | 35 | $0.0300 |
| VIX May 18 2016 16.00 Call | Short Sell | 5/10/2016 | -20 | $0.4300 |
| VIX May 18 2016 16.00 Call | Cover Buy | 5/17/2016 | 20 | $0.1800 |
| VIX May 25 2016 16.00 Call | Short Sell | 5/17/2016 | -20 | $1.2375 |
| VIX May 25 2016 16.00 Call | Cover Buy | 5/23/2016 | 20 | $0.4500 |
| VIX May 25 2016 17.00 Call | Short Sell | 5/10/2016 | -35 | $0.9400 |
| VIX May 25 2016 17.00 Call | Cover Buy | 5/24/2016 | 35 | $0.0300 |
| VIX May 25 2016 18.00 Call | Short Sell | 5/20/2016 | -20 | $0.4000 |
| VIX May 25 2016 18.00 Call | Cover Buy | 5/24/2016 | 20 | $0.0300 |
| VIX Jun 01 2016 17.00 Call | Short Sell | 5/23/2016 | -25 | $0.7000 |
| VIX Jun 01 2016 17.00 Call | Short Sell | 5/24/2016 | -20 | $0.5400 |
| VIX Jun 01 2016 17.00 Call | Short Sell | 5/24/2016 | -35 | $0.5400 |
| VIX Jun 01 2016 17.00 Call | Cover Buy | 5/31/2016 | 80 | $0.0300 |
| VIX Jun 15 2016 17.00 Call | Short Sell | 5/31/2016 | -80 | $0.6300 |
| VIX Jun 15 2016 17.00 Call | Cover Buy | 6/13/2016 | 80 | $3.1000 |
| VIX Jun 22 2016 17.00 Call | Short Sell | 6/13/2016 | -80 | $3.3600 |
| VIX Jun 22 2016 17.00 Call | Cover Buy | 6/21/2016 | 80 | $1.5600 |
| VIX Jul 06 2016 17.00 Call | Short Sell | 6/21/2016 | -80 | $2.0600 |
| VIX Jul 06 2016 17.00 Call | Cover Buy | 6/24/2016 | 80 | $5.7875 |
| VIX Aug 24 2016 17.00 Call | Short Sell | 8/15/2016 | -60 | $0.2000 |
| VIX Aug 24 2016 17.00 Call | Short Sell | 8/15/2016 | -20 | $0.2000 |
| VIX Aug 24 2016 17.00 Call | Short Sell | 8/16/2016 | -35 | $0.3000 |
| VIX Aug 24 2016 17.00 Call | Short Sell | 8/17/2016 | -5 | $0.2000 |
| VIX Aug 24 2016 17.00 Call | Cover Buy | 8/23/2016 | 110 | $0.0400 |
| VIX Aug 24 2016 17.00 Call | Expired | 8/24/2016 | 10 | $0.0000 |
| VIX Aug 31 2016 16.00 Call | Short Sell | 8/23/2016 | -110 | $0.1600 |
| VIX Aug 31 2016 16.00 Call | Cover Buy | 8/30/2016 | 110 | $0.0300 |
| VIX Aug 31 2016 17.00 Call | Short Sell | 8/18/2016 | -6 | $0.3000 |
| VIX Aug 31 2016 17.00 Call | Short Sell | 8/18/2016 | -6 | $0.3500 |
| VIX Aug 31 2016 17.00 Call | Short Sell | 8/19/2016 | -6 | $0.2200 |
| VIX Aug 31 2016 17.00 Call | Cover Buy | 8/23/2016 | 12 | $0.1500 |
| VIX Aug 31 2016 17.00 Call | Cover Buy | 8/30/2016 | 5 | $0.0300 |
| VIX Aug 31 2016 17.00 Call | Cover Buy | 8/30/2016 | 1 | $0.0300 |
| VIX Sep 07 2016 15.00 Call | Short Sell | 8/30/2016 | -110 | $0.3800 |
| VIX Sep 07 2016 15.00 Call | Cover Buy | 9/2/2016 | 110 | $0.0500 |
| VIX Sep 14 2016 15.00 Call | Short Sell | 9/2/2016 | -110 | $0.3800 |
| VIX Sep 14 2016 15.00 Call | Cover Buy | 9/13/2016 | 110 | $1.6300 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Sep 14 2016 16.00 Call | Short Sell | 9/2/2016 | -12 | $0.2500 |
| VIX Sep 14 2016 16.00 Call | Cover Buy | 9/13/2016 | 4 | $1.2000 |
| VIX Sep 14 2016 16.00 Call | Cover Buy | 9/13/2016 | 8 | $1.2000 |
| VIX Sep 14 2016 17.00 Call | Short Sell | 8/30/2016 | -5 | $0.4500 |
| VIX Sep 14 2016 17.00 Call | Short Sell | 8/30/2016 | -1 | $0.4300 |
| VIX Sep 14 2016 17.00 Call | Short Sell | 9/2/2016 | -13 | $0.2000 |
| VIX Sep 14 2016 17.00 Call | Cover Buy | 9/13/2016 | 19 | $0.7000 |
| VIX Sep 21 2016 15.00 Call | Short Sell | 9/13/2016 | -110 | $1.9300 |
| VIX Sep 21 2016 15.00 Call | Cover Buy | 9/20/2016 | 110 | $0.9200 |
| VIX Sep 21 2016 17.00 Call | Short Sell | 9/13/2016 | -4 | $1.3000 |
| VIX Sep 21 2016 17.00 Call | Short Sell | 9/13/2016 | -19 | $1.3000 |
| VIX Sep 21 2016 17.00 Call | Short Sell | 9/13/2016 | -8 | $1.4000 |
| VIX Sep 21 2016 17.00 Call | Cover Buy | 9/20/2016 | 31 | $0.1994 |
| VIX Sep 28 2016 16.00 Call | Short Sell | 9/20/2016 | -110 | $1.0800 |
| VIX Sep 28 2016 16.00 Call | Short Sell | 9/22/2016 | -45 | $0.1500 |
| VIX Sep 28 2016 16.00 Call | Cover Buy | 9/27/2016 | 155 | $0.1000 |
| VIX Sep 28 2016 17.00 Call | Short Sell | 9/20/2016 | -31 | $0.8494 |
| VIX Sep 28 2016 17.00 Call | Short Sell | 9/21/2016 | -8 | $0.5500 |
| VIX Sep 28 2016 17.00 Call | Cover Buy | 9/27/2016 | 39 | $0.0500 |
| VIX Oct 05 2016 16.00 Call | Short Sell | 9/27/2016 | -20 | $0.4500 |
| VIX Oct 05 2016 16.00 Call | Short Sell | 9/29/2016 | -20 | $0.2000 |
| VIX Oct 05 2016 16.00 Call | Cover Buy | 10/4/2016 | 40 | $0.0538 |
| VIX Oct 05 2016 17.00 Call | Short Sell | 9/27/2016 | -25 | $0.3500 |
| VIX Oct 05 2016 17.00 Call | Cover Buy | 10/4/2016 | 25 | $0.0300 |
| VIX Oct 05 2016 18.00 Call | Short Sell | 9/27/2016 | -40 | $0.2500 |
| VIX Oct 05 2016 18.00 Call | Short Sell | 9/27/2016 | -35 | $0.2500 |
| VIX Oct 05 2016 18.00 Call | Cover Buy | 10/4/2016 | 75 | $0.0300 |
| VIX Oct 12 2016 16.00 Call | Short Sell | 10/4/2016 | -40 | $0.5038 |
| VIX Oct 12 2016 16.00 Call | Cover Buy | 10/11/2016 | 5 | $0.5400 |
| VIX Oct 12 2016 16.00 Call | Cover Buy | 10/11/2016 | 31 | $0.5968 |
| VIX Oct 12 2016 16.00 Call | Cover Buy | 10/11/2016 | 4 | $0.6000 |
| VIX Oct 12 2016 17.00 Call | Short Sell | 10/4/2016 | -75 | $0.4300 |
| VIX Oct 12 2016 17.00 Call | Cover Buy | 10/11/2016 | 75 | $0.0800 |
| VIX Oct 12 2016 18.00 Call | Short Sell | 10/4/2016 | -25 | $0.2800 |
| VIX Oct 12 2016 18.00 Call | Cover Buy | 10/11/2016 | 25 | $0.0300 |
| VIX Oct 19 2016 16.00 Call | Short Sell | 10/11/2016 | -5 | $1.0200 |
| VIX Oct 19 2016 16.00 Call | Short Sell | 10/11/2016 | -31 | $1.0984 |
| VIX Oct 19 2016 16.00 Call | Short Sell | 10/11/2016 | -4 | $1.1000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Oct 19 2016 16.00 Call | Cover Buy | 10/18/2016 | 40 | $0.4000 |
| VIX Oct 19 2016 17.00 Call | Short Sell | 10/10/2016 | -15 | $0.2500 |
| VIX Oct 19 2016 17.00 Call | Expired | 10/19/2016 | 15 | $0.0000 |
| VIX Oct 19 2016 18.00 Call | Short Sell | 10/11/2016 | -75 | $0.3800 |
| VIX Oct 19 2016 18.00 Call | Short Sell | 10/11/2016 | -25 | $0.3800 |
| VIX Oct 19 2016 18.00 Call | Cover Buy | 10/18/2016 | 100 | $0.0900 |
| VIX Oct 26 2016 16.00 Call | Short Sell | 10/21/2016 | -100 | $0.3500 |
| VIX Oct 26 2016 16.00 Call | Cover Buy | 10/24/2016 | 100 | $0.0500 |
| VIX Oct 26 2016 17.00 Call | Short Sell | 10/18/2016 | -5 | $0.4500 |
| VIX Oct 26 2016 17.00 Call | Short Sell | 10/18/2016 | -20 | $0.6000 |
| VIX Oct 26 2016 17.00 Call | Cover Buy | 10/24/2016 | 25 | $0.0500 |
| VIX Oct 26 2016 18.00 Call | Short Sell | 10/18/2016 | -100 | $0.4900 |
| VIX Oct 26 2016 18.00 Call | Cover Buy | 10/21/2016 | 100 | $0.1790 |
| VIX Nov 02 2016 16.00 Call | Short Sell | 10/25/2016 | -25 | $0.2500 |
| VIX Nov 02 2016 16.00 Call | Cover Buy | 11/1/2016 | 25 | $2.6800 |
| VIX Nov 02 2016 17.00 Call | Short Sell | 10/25/2016 | -100 | $0.2000 |
| VIX Nov 02 2016 17.00 Call | Cover Buy | 11/1/2016 | 100 | $1.5500 |
| VIX Nov 16 2016 15.00 Call | Short Sell | 11/1/2016 | -25 | $3.5400 |
| VIX Nov 16 2016 15.00 Call | Expired | 11/16/2016 | 25 | $0.0000 |
| VIX Nov 16 2016 18.00 Call | Short Sell | 11/9/2016 | -20 | $0.5000 |
| VIX Nov 16 2016 18.00 Call | Expired | 11/16/2016 | 20 | $0.0000 |
| VIX Nov 23 2016 17.00 Call | Short Sell | 11/17/2016 | -50 | $0.1500 |
| VIX Nov 23 2016 17.00 Call | Cover Buy | 11/21/2016 | 50 | $0.0400 |
| VIX Nov 23 2016 19.00 Call | Short Sell | 11/1/2016 | -100 | $1.8500 |
| VIX Nov 23 2016 19.00 Call | Short Sell | 11/2/2016 | -20 | $1.7600 |
| VIX Nov 23 2016 19.00 Call | Cover Buy | 11/21/2016 | 120 | $0.0400 |
| VIX Nov 30 2016 17.00 Call | Short Sell | 11/21/2016 | -50 | $0.1600 |
| VIX Nov 30 2016 17.00 Call | Cover Buy | 11/29/2016 | 50 | $0.0300 |
| VIX Dec 07 2016 17.00 Call | Short Sell | 11/29/2016 | -50 | $0.1800 |
| VIX Dec 07 2016 17.00 Call | Expired | 12/7/2016 | 50 | $0.0000 |
| VIX Dec 07 2016 19.00 Call | Short Sell | 11/21/2016 | -120 | $0.2400 |
| VIX Dec 07 2016 19.00 Call | Cover Buy | 12/6/2016 | 120 | $0.0300 |
| VIX Dec 14 2016 14.00 Call | Short Sell | 12/13/2016 | -50 | $0.1520 |
| VIX Dec 14 2016 14.00 Call | Cover Buy | 12/13/2016 | 50 | $0.0500 |
| VIX Dec 21 2016 17.00 Call | Bookkeeping | 12/15/2016 | -100 | $0.0000 |
| VIX Dec 21 2016 17.00 Call | Cover Buy | 12/19/2016 | 100 | $0.0500 |
| VIX Dec 21 2016 17.00 Call | Bookkeeping | 12/19/2016 | 100 | $0.0000 |
| VIX Dec 21 2016 17.00 Call | Bookkeeping | 12/19/2016 | -100 | $0.0000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Dec 21 2016 18.00 Call | Short Sell | 12/6/2016 | -120 | $0.2800 |
| VIX Dec 21 2016 18.00 Call | Cover Buy | 12/19/2016 | 120 | $0.0200 |
| VIX Dec 21 2016 19.00 Call | Bookkeeping | 12/15/2016 | -270 | $0.0000 |
| VIX Dec 21 2016 19.00 Call | Cover Buy | 12/19/2016 | 270 | $0.0300 |
| VIX Dec 21 2016 19.00 Call | Bookkeeping | 12/19/2016 | 270 | $0.0000 |
| VIX Dec 21 2016 19.00 Call | Bookkeeping | 12/19/2016 | -270 | $0.0000 |
| VIX Dec 21 2016 20.00 Call | Bookkeeping | 12/15/2016 | -145 | $0.0000 |
| VIX Dec 21 2016 20.00 Call | Cover Buy | 12/19/2016 | 145 | $0.0300 |
| VIX Dec 21 2016 20.00 Call | Bookkeeping | 12/19/2016 | 145 | $0.0000 |
| VIX Dec 21 2016 20.00 Call | Bookkeeping | 12/19/2016 | -145 | $0.0000 |
| VIX Dec 28 2016 15.00 Call | Short Sell | 12/19/2016 | -145 | $0.3500 |
| VIX Dec 28 2016 15.00 Call | Cover Buy | 12/27/2016 | 145 | $0.0300 |
|  |  |  |  |  |
| VIX Mar 16 2016 22.00 Put | Short Sell | 9/28/2015 | -117 | $3.9000 |
| VIX Mar 16 2016 22.00 Put | Cover Buy | 1/8/2016 | 117 | $3.9500 |
| VIX Apr 13 2016 16.00 Put | Short Sell | 4/8/2016 | -15 | $0.7000 |
| VIX Apr 13 2016 16.00 Put | Cover Buy | 4/12/2016 | 15 | $0.2900 |
| VIX Apr 27 2016 14.00 Put | Short Sell | 4/20/2016 | -10 | $0.8000 |
| VIX Apr 27 2016 14.00 Put | Cover Buy | 4/21/2016 | 10 | $0.3500 |
| VIX Apr 27 2016 15.00 Put | Short Sell | 4/13/2016 | -15 | $0.7000 |
| VIX Apr 27 2016 15.00 Put | Cover Buy | 4/26/2016 | 15 | $1.0400 |
| VIX May 04 2016 14.00 Put | Short Sell | 4/20/2016 | -10 | $0.7500 |
| VIX May 04 2016 14.00 Put | Cover Buy | 4/28/2016 | 10 | $0.1500 |
| VIX May 04 2016 16.00 Put | Short Sell | 4/26/2016 | -15 | $1.7600 |
| VIX May 04 2016 16.00 Put | Cover Buy | 4/29/2016 | 15 | $0.9000 |
| VIX May 18 2016 22.00 Put | Short Sell | 1/8/2016 | -117 | $4.3500 |
| VIX May 18 2016 22.00 Put | Cover Buy | 1/20/2016 | 50 | $3.3800 |
| VIX May 18 2016 22.00 Put | Cover Buy | 2/8/2016 | 67 | $3.0000 |
| VIX Jun 08 2016 14.00 Put | Short Sell | 6/3/2016 | -15 | $0.4000 |
| VIX Jun 08 2016 14.00 Put | Cover Buy | 6/7/2016 | 15 | $0.6493 |
| VIX Jun 15 2016 22.00 Put | Short Sell | 1/20/2016 | -50 | $3.6300 |
| VIX Jun 15 2016 22.00 Put | Cover Buy | 2/11/2016 | 50 | $3.0600 |
| VIX Jul 06 2016 15.00 Put | Short Sell | 6/7/2016 | -15 | $0.7613 |
| VIX Jul 06 2016 15.00 Put | Cover Buy | 6/27/2016 | 15 | $0.1000 |
| VIX Aug 17 2016 26.00 Put | Short Sell | 6/24/2016 | -80 | $6.8000 |
| VIX Aug 17 2016 26.00 Put | Cover Buy | 8/12/2016 | 80 | $13.6000 |
| VIX Sep 21 2016 29.00 Put | Short Sell | 8/12/2016 | -80 | $14.2000 |
| VIX Sep 21 2016 29.00 Put | Cover Buy | 9/12/2016 | 80 | $12.9200 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Sep 28 2016 29.00 Put | Short Sell | 9/12/2016 | -80 | $13.1200 |
| VIX Sep 28 2016 29.00 Put | Cover Buy | 9/27/2016 | 80 | $15.0800 |
| VIX Oct 26 2016 25.00 Put | Short Sell | 9/27/2016 | -55 | $9.0000 |
| VIX Oct 26 2016 25.00 Put | Short Sell | 9/27/2016 | -80 | $9.1300 |
| VIX Oct 26 2016 25.00 Put | Cover Buy | 10/24/2016 | 127 | $11.6800 |
| VIX Oct 26 2016 25.00 Put | Cover Buy | 10/25/2016 | 8 | $11.5700 |
| VIX Nov 09 2016 16.00 Put | Short Sell | 11/7/2016 | -5 | $0.5500 |
| VIX Nov 09 2016 16.00 Put | Short Sell | 11/7/2016 | -10 | $0.5500 |
| VIX Nov 09 2016 16.00 Put | Expired | 11/9/2016 | 15 | $0.0000 |
| VIX Nov 16 2016 13.50 Put | Short Sell | 11/10/2016 | -30 | $0.2000 |
| VIX Nov 16 2016 13.50 Put | Cover Buy | 11/15/2016 | 30 | $0.1300 |
| VIX Nov 30 2016 14.00 Put | Short Sell | 11/15/2016 | -30 | $0.2900 |
| VIX Nov 30 2016 14.00 Put | Cover Buy | 11/29/2016 | 2 | $0.9100 |
| VIX Nov 30 2016 14.00 Put | Cover Buy | 11/29/2016 | 28 | $0.6800 |
| VIX Dec 07 2016 14.00 Put | Short Sell | 11/29/2016 | -28 | $0.9300 |
| VIX Dec 07 2016 14.00 Put | Cover Buy | 12/6/2016 | 28 | $1.7600 |
| VIX Dec 14 2016 14.50 Put | Short Sell | 11/29/2016 | -2 | $1.3100 |
| VIX Dec 14 2016 14.50 Put | Cover Buy | 12/13/2016 | 2 | $1.4200 |
| VIX Dec 21 2016 15.00 Put | Short Sell | 12/6/2016 | -28 | $2.0800 |
| VIX Dec 21 2016 15.00 Put | Short Sell | 12/13/2016 | -2 | $1.9800 |
| VIX Dec 21 2016 15.00 Put | Cover Buy | 12/16/2016 | 30 | $2.1500 |
| VIX Dec 21 2016 24.00 Put | Bookkeeping | 12/15/2016 | -125 | $0.0000 |
| VIX Dec 21 2016 24.00 Put | Cover Buy | 12/16/2016 | 125 | $11.0900 |
| VIX Dec 21 2016 24.00 Put | Bookkeeping | 12/16/2016 | 125 | $0.0000 |
| VIX Dec 21 2016 24.00 Put | Bookkeeping | 12/16/2016 | -125 | $0.0000 |
| VIX Dec 21 2016 28.00 Put | Short Sell | 10/24/2016 | -127 | $12.2800 |
| VIX Dec 21 2016 28.00 Put | Short Sell | 10/25/2016 | -8 | $12.2800 |
| VIX Dec 21 2016 28.00 Put | Cover Buy | 12/12/2016 | 35 | $14.6400 |
| VIX Dec 21 2016 28.00 Put | Cover Buy | 12/20/2016 | 100 | $16.3000 |
| VIX Dec 28 2016 18.00 Put | Bookkeeping | 12/15/2016 | -100 | $0.0000 |
| VIX Dec 28 2016 18.00 Put | Cover Buy | 12/27/2016 | 100 | $5.6900 |
| VIX Dec 28 2016 18.00 Put | Bookkeeping | 12/27/2016 | 100 | $0.0000 |
| VIX Dec 28 2016 18.00 Put | Bookkeeping | 12/27/2016 | -100 | $0.0000 |
|  |  |  |  |  |
| VIX Jan 11 2017 17.00 Call | Short Sell | 12/27/2016 | -145 | $0.4300 |
| VIX Jan 11 2017 17.00 Call | Cover Buy | 1/9/2017 | 145 | $0.0300 |
| VIX Jan 18 2017 18.00 Call | Short Sell | 12/14/2016 | -50 | $1.0000 |
| VIX Jan 18 2017 18.00 Call | Cover Buy | 12/19/2016 | 50 | $0.7800 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Jan 25 2017 25.00 Call | Short Sell | 12/19/2016 | -270 | $0.3300 |
| VIX Jan 25 2017 25.00 Call | Cover Buy | 1/9/2017 | 270 | $0.0300 |
| VIX Feb 01 2017 17.00 Call | Short Sell | 1/9/2017 | -270 | $0.4800 |
| VIX Feb 01 2017 17.00 Call | Cover Buy | 1/30/2017 | 66 | $0.0300 |
| VIX Feb 01 2017 17.00 Call | Cover Buy | 1/30/2017 | 100 | $0.0300 |
| VIX Feb 01 2017 17.00 Call | Cover Buy | 1/30/2017 | 4 | $0.0500 |
| VIX Feb 01 2017 17.00 Call | Cover Buy | 1/30/2017 | 100 | $0.0300 |
| VIX Feb 01 2017 18.00 Call | Short Sell | 1/9/2017 | -145 | $0.3300 |
| VIX Feb 01 2017 18.00 Call | Cover Buy | 1/27/2017 | 145 | $0.0300 |
| VIX Feb 08 2017 13.50 Call | Short Sell | 1/27/2017 | -145 | $0.3300 |
| VIX Feb 08 2017 13.50 Call | Cover Buy | 2/6/2017 | 145 | $0.0312 |
| VIX Feb 08 2017 14.50 Call | Short Sell | 1/30/2017 | -100 | $0.4300 |
| VIX Feb 08 2017 14.50 Call | Cover Buy | 2/6/2017 | 100 | $0.0434 |
| VIX Feb 08 2017 16.00 Call | Short Sell | 1/30/2017 | -100 | $0.2300 |
| VIX Feb 08 2017 16.00 Call | Cover Buy | 2/7/2017 | 100 | $0.0300 |
| VIX Feb 08 2017 17.00 Call | Short Sell | 1/30/2017 | -66 | $0.1800 |
| VIX Feb 08 2017 17.00 Call | Short Sell | 1/30/2017 | -4 | $0.3500 |
| VIX Feb 08 2017 17.00 Call | Cover Buy | 2/2/2017 | 50 | $0.0800 |
| VIX Feb 08 2017 17.00 Call | Cover Buy | 2/6/2017 | 20 | $0.0300 |
| VIX Feb 15 2017 12.00 Call | Short Sell | 2/6/2017 | -100 | $0.8934 |
| VIX Feb 15 2017 12.00 Call | Cover Buy | 2/13/2017 | 100 | $0.2800 |
| VIX Feb 15 2017 13.00 Call | Short Sell | 2/6/2017 | -145 | $0.5312 |
| VIX Feb 15 2017 13.00 Call | Cover Buy | 2/10/2017 | 145 | $0.2200 |
| VIX Feb 15 2017 14.00 Call | Short Sell | 2/7/2017 | -100 | $0.3300 |
| VIX Feb 15 2017 14.00 Call | Cover Buy | 2/10/2017 | 100 | $0.1300 |
| VIX Feb 22 2017 13.00 Call | Short Sell | 2/13/2017 | -10 | $0.4500 |
| VIX Feb 22 2017 13.00 Call | Short Sell | 2/13/2017 | -50 | $0.4370 |
| VIX Feb 22 2017 13.00 Call | Cover Buy | 2/21/2017 | 60 | $0.0800 |
| VIX Mar 01 2017 13.00 Call | Short Sell | 2/22/2017 | -20 | $0.5200 |
| VIX Mar 01 2017 13.00 Call | Cover Buy | 2/28/2017 | 20 | $0.1400 |
| VIX Mar 01 2017 13.50 Call | Short Sell | 2/21/2017 | -60 | $0.3000 |
| VIX Mar 01 2017 13.50 Call | Cover Buy | 2/28/2017 | 60 | $0.2138 |
| VIX Mar 01 2017 14.00 Call | Short Sell | 2/17/2017 | -100 | $0.4800 |
| VIX Mar 01 2017 14.00 Call | Cover Buy | 2/28/2017 | 92 | $0.1000 |
| VIX Mar 01 2017 14.00 Call | Cover Buy | 2/28/2017 | 8 | $0.1225 |
| VIX Mar 08 2017 12.50 Call | Short Sell | 2/28/2017 | -20 | $0.6700 |
| VIX Mar 08 2017 12.50 Call | Cover Buy | 3/6/2017 | 2 | $0.1000 |
| VIX Mar 08 2017 12.50 Call | Cover Buy | 3/7/2017 | 18 | $0.1000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Mar 08 2017 14.00 Call | Short Sell | 2/28/2017 | -60 | $0.4163 |
| VIX Mar 08 2017 14.00 Call | Short Sell | 2/28/2017 | -92 | $0.4000 |
| VIX Mar 08 2017 14.00 Call | Short Sell | 2/28/2017 | -8 | $0.4725 |
| VIX Mar 08 2017 14.00 Call | Cover Buy | 3/6/2017 | 160 | $0.0300 |
| VIX Mar 08 2017 17.00 Call | Short Sell | 2/6/2017 | -20 | $0.7800 |
| VIX Mar 08 2017 17.00 Call | Cover Buy | 2/22/2017 | 20 | $0.2700 |
| VIX Mar 14 2017 12.00 Call | Short Sell | 3/6/2017 | -2 | $0.6000 |
| VIX Mar 14 2017 12.00 Call | Cover Buy | 3/13/2017 | 2 | $0.3000 |
| VIX Mar 14 2017 12.50 Call | Short Sell | 3/7/2017 | -18 | $0.4000 |
| VIX Mar 14 2017 12.50 Call | Cover Buy | 3/13/2017 | 18 | $0.2000 |
| VIX Mar 14 2017 13.00 Call | Short Sell | 3/6/2017 | -160 | $0.3300 |
| VIX Mar 14 2017 13.00 Call | Cover Buy | 3/13/2017 | 160 | $0.0700 |
| VIX Mar 22 2017 13.50 Call | Short Sell | 3/13/2017 | -160 | $0.3200 |
| VIX Mar 22 2017 13.50 Call | Cover Buy | 3/21/2017 | 160 | $0.0300 |
| VIX Mar 22 2017 15.00 Call | Short Sell | 3/10/2017 | -200 | $0.2500 |
| VIX Mar 22 2017 15.00 Call | Cover Buy | 3/13/2017 | 200 | $0.2090 |
| VIX Mar 29 2017 12.50 Call | Short Sell | 3/21/2017 | -160 | $0.3300 |
| VIX Mar 29 2017 12.50 Call | Cover Buy | 3/22/2017 | 160 | $0.8900 |
| VIX Mar 29 2017 15.00 Call | Short Sell | 3/10/2017 | -200 | $0.4525 |
| VIX Mar 29 2017 15.00 Call | Cover Buy | 3/28/2017 | 200 | $0.0300 |
| VIX Apr 05 2017 14.00 Call | Short Sell | 3/28/2017 | -200 | $0.2800 |
| VIX Apr 05 2017 14.00 Call | Cover Buy | 4/4/2017 | 100 | $0.0340 |
| VIX Apr 05 2017 14.00 Call | Cover Buy | 4/4/2017 | 100 | $0.0300 |
| VIX Apr 12 2017 14.50 Call | Short Sell | 4/4/2017 | -100 | $0.3450 |
| VIX Apr 12 2017 14.50 Call | Cover Buy | 4/11/2017 | 100 | $1.1000 |
| VIX Apr 12 2017 15.00 Call | Short Sell | 4/4/2017 | -100 | $0.2075 |
| VIX Apr 12 2017 15.00 Call | Cover Buy | 4/11/2017 | 100 | $0.9575 |
| VIX Apr 19 2017 10.00 Call | Buy | 2/2/2017 | 50 | $5.3000 |
| VIX Apr 19 2017 10.00 Call | Sell | 2/8/2017 | -50 | $5.4000 |
| VIX Apr 19 2017 10.00 Call | Buy | 2/10/2017 | 50 | $5.2000 |
| VIX Apr 19 2017 10.00 Call | Sell | 2/24/2017 | -50 | $5.6000 |
| VIX Apr 19 2017 15.00 Call | Short Sell | 4/11/2017 | -100 | $1.6300 |
| VIX Apr 19 2017 15.00 Call | Cover Buy | 4/18/2017 | 100 | $0.3900 |
| VIX Apr 19 2017 16.00 Call | Short Sell | 4/11/2017 | -100 | $1.3650 |
| VIX Apr 19 2017 16.00 Call | Cover Buy | 4/12/2017 | 100 | $1.3000 |
| VIX Apr 19 2017 19.00 Call | Short Sell | 2/2/2017 | -50 | $1.3300 |
| VIX Apr 19 2017 19.00 Call | Cover Buy | 3/13/2017 | 50 | $0.5800 |
| VIX Apr 26 2017 13.00 Call | Short Sell | 4/18/2017 | -100 | $1.4000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Apr 26 2017 13.00 Call | Short Sell | 4/24/2017 | -50 | $0.0610 |
| VIX Apr 26 2017 13.00 Call | Cover Buy | 4/25/2017 | 150 | $0.0307 |
| VIX Apr 26 2017 16.00 Call | Short Sell | 4/18/2017 | -100 | $0.5900 |
| VIX Apr 26 2017 16.00 Call | Cover Buy | 4/18/2017 | 100 | $0.6000 |
| VIX May 03 2017 13.50 Call | Short Sell | 4/25/2017 | -20 | $0.2000 |
| VIX May 03 2017 13.50 Call | Short Sell | 4/25/2017 | -150 | $0.2340 |
| VIX May 03 2017 13.50 Call | Short Sell | 4/27/2017 | -10 | $0.1200 |
| VIX May 03 2017 13.50 Call | Cover Buy | 5/1/2017 | 180 | $0.0300 |
| VIX May 17 2017 11.00 Call | Short Sell | 5/10/2017 | -100 | $0.7300 |
| VIX May 17 2017 11.00 Call | Cover Buy | 5/16/2017 | 100 | $0.2200 |
| VIX May 17 2017 15.00 Call | Short Sell | 5/1/2017 | -20 | $0.2500 |
| VIX May 17 2017 15.00 Call | Short Sell | 5/1/2017 | -180 | $0.2800 |
| VIX May 17 2017 15.00 Call | Cover Buy | 5/10/2017 | 100 | $0.1300 |
| VIX May 17 2017 15.00 Call | Cover Buy | 5/15/2017 | 100 | $0.0200 |
| VIX May 17 2017 17.00 Call | Short Sell | 3/22/2017 | -160 | $1.2900 |
| VIX May 17 2017 17.00 Call | Cover Buy | 4/12/2017 | 160 | $1.3600 |
| VIX May 24 2017 11.50 Call | Short Sell | 5/19/2017 | -10 | $1.3500 |
| VIX May 24 2017 11.50 Call | Cover Buy | 5/22/2017 | 10 | $0.4000 |
| VIX May 24 2017 12.00 Call | Short Sell | 5/16/2017 | -100 | $0.3300 |
| VIX May 24 2017 12.00 Call | Cover Buy | 5/23/2017 | 100 | $0.0800 |
| VIX May 24 2017 13.00 Call | Short Sell | 5/19/2017 | -15 | $0.3000 |
| VIX May 24 2017 13.00 Call | Short Sell | 5/22/2017 | -20 | $0.1200 |
| VIX May 24 2017 13.00 Call | Cover Buy | 5/23/2017 | 35 | $0.0414 |
| VIX May 24 2017 13.50 Call | Short Sell | 5/19/2017 | -10 | $0.4600 |
| VIX May 24 2017 13.50 Call | Cover Buy | 5/23/2017 | 10 | $0.0400 |
| VIX May 24 2017 15.00 Call | Short Sell | 5/15/2017 | -100 | $0.1500 |
| VIX May 24 2017 15.00 Call | Cover Buy | 5/23/2017 | 100 | $0.0300 |
| VIX May 31 2017 11.50 Call | Short Sell | 5/23/2017 | -10 | $0.4900 |
| VIX May 31 2017 11.50 Call | Short Sell | 5/24/2017 | -5 | $0.2700 |
| VIX May 31 2017 11.50 Call | Short Sell | 5/24/2017 | -10 | $0.3500 |
| VIX May 31 2017 11.50 Call | Short Sell | 5/25/2017 | -3 | $0.2000 |
| VIX May 31 2017 11.50 Call | Short Sell | 5/26/2017 | -3 | $0.1000 |
| VIX May 31 2017 11.50 Call | Cover Buy | 5/30/2017 | 31 | $0.0800 |
| VIX May 31 2017 13.00 Call | Short Sell | 5/23/2017 | -100 | $0.2300 |
| VIX May 31 2017 13.00 Call | Cover Buy | 5/30/2017 | 100 | $0.0300 |
| VIX May 31 2017 15.00 Call | Short Sell | 5/23/2017 | -35 | $0.1414 |
| VIX May 31 2017 15.00 Call | Cover Buy | 5/30/2017 | 35 | $0.0300 |
| VIX May 31 2017 16.00 Call | Short Sell | 5/23/2017 | -70 | $0.1000 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX May 31 2017 16.00 Call | Short Sell | 5/23/2017 | -100 | $0.1300 |
| VIX May 31 2017 16.00 Call | Cover Buy | 5/30/2017 | 170 | $0.0300 |
| VIX Jun 07 2017 11.50 Call | Short Sell | 5/30/2017 | -31 | $0.3800 |
| VIX Jun 07 2017 11.50 Call | Cover Buy | 6/6/2017 | 31 | $0.0600 |
| VIX Jun 07 2017 13.00 Call | Short Sell | 5/30/2017 | -100 | $0.2300 |
| VIX Jun 07 2017 13.00 Call | Cover Buy | 6/6/2017 | 100 | $0.0300 |
| VIX Jun 07 2017 16.00 Call | Short Sell | 5/30/2017 | -170 | $0.1000 |
| VIX Jun 07 2017 16.00 Call | Cover Buy | 6/6/2017 | 170 | $0.0300 |
| VIX Jun 14 2017 12.00 Call | Short Sell | 6/6/2017 | -31 | $0.4200 |
| VIX Jun 14 2017 12.00 Call | Cover Buy | 6/13/2017 | 31 | $0.0900 |
| VIX Jun 14 2017 13.00 Call | Short Sell | 6/6/2017 | -100 | $0.3000 |
| VIX Jun 14 2017 13.00 Call | Cover Buy | 6/13/2017 | 100 | $0.0500 |
| VIX Jun 14 2017 15.00 Call | Short Sell | 5/30/2017 | -35 | $0.2500 |
| VIX Jun 14 2017 15.00 Call | Cover Buy | 6/13/2017 | 35 | $0.0300 |
| VIX Jun 14 2017 16.00 Call | Short Sell | 6/6/2017 | -170 | $0.1300 |
| VIX Jun 14 2017 16.00 Call | Cover Buy | 6/13/2017 | 70 | $0.0500 |
| VIX Jun 14 2017 16.00 Call | Cover Buy | 6/13/2017 | 100 | $0.0200 |
| VIX Jun 21 2017 11.50 Call | Short Sell | 6/19/2017 | -50 | $0.2300 |
| VIX Jun 21 2017 11.50 Call | Cover Buy | 6/20/2017 | 50 | $0.1300 |
| VIX Jun 21 2017 13.00 Call | Short Sell | 6/13/2017 | -5 | $0.3000 |
| VIX Jun 21 2017 13.00 Call | Short Sell | 6/13/2017 | -5 | $0.3000 |
| VIX Jun 21 2017 13.00 Call | Short Sell | 6/13/2017 | -31 | $0.3100 |
| VIX Jun 21 2017 13.00 Call | Cover Buy | 6/20/2017 | 36 | $0.0600 |
| VIX Jun 21 2017 13.00 Call | Cover Buy | 6/20/2017 | 5 | $0.0500 |
| VIX Jun 21 2017 14.00 Call | Short Sell | 6/13/2017 | -3 | $0.2000 |
| VIX Jun 21 2017 14.00 Call | Short Sell | 6/13/2017 | -100 | $0.2500 |
| VIX Jun 21 2017 14.00 Call | Cover Buy | 6/20/2017 | 103 | $0.0300 |
| VIX Jun 21 2017 15.00 Call | Short Sell | 6/13/2017 | -35 | $0.1800 |
| VIX Jun 21 2017 15.00 Call | Cover Buy | 6/20/2017 | 35 | $0.0500 |
| VIX Jun 21 2017 16.00 Call | Short Sell | 6/13/2017 | -100 | $0.1400 |
| VIX Jun 21 2017 16.00 Call | Cover Buy | 6/19/2017 | 50 | $0.0300 |
| VIX Jun 21 2017 16.00 Call | Cover Buy | 6/20/2017 | 50 | $0.0300 |
| VIX Jun 28 2017 11.00 Call | Short Sell | 6/23/2017 | -5 | $0.2500 |
| VIX Jun 28 2017 11.00 Call | Short Sell | 6/23/2017 | -10 | $0.2500 |
| VIX Jun 28 2017 11.00 Call | Short Sell | 6/26/2017 | -7 | $0.1000 |
| VIX Jun 28 2017 11.00 Call | Cover Buy | 6/27/2017 | 22 | $0.0964 |
| VIX Jun 28 2017 12.50 Call | Short Sell | 6/20/2017 | -50 | $0.3300 |
| VIX Jun 28 2017 12.50 Call | Short Sell | 6/22/2017 | -3 | $0.1500 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Jun 28 2017 12.50 Call | Short Sell | 6/22/2017 | -3 | $0.2000 |
| VIX Jun 28 2017 12.50 Call | Short Sell | 6/22/2017 | -5 | $0.2000 |
| VIX Jun 28 2017 12.50 Call | Cover Buy | 6/27/2017 | 61 | $0.0300 |
| VIX Jun 28 2017 13.00 Call | Short Sell | 6/20/2017 | -4 | $0.2500 |
| VIX Jun 28 2017 13.00 Call | Short Sell | 6/20/2017 | -5 | $0.3000 |
| VIX Jun 28 2017 13.00 Call | Cover Buy | 6/27/2017 | 9 | $0.0300 |
| VIX Jun 28 2017 13.50 Call | Short Sell | 6/20/2017 | -5 | $0.2000 |
| VIX Jun 28 2017 13.50 Call | Cover Buy | 6/27/2017 | 5 | $0.0300 |
| VIX Jun 28 2017 14.00 Call | Short Sell | 6/20/2017 | -103 | $0.2300 |
| VIX Jun 28 2017 14.00 Call | Short Sell | 6/20/2017 | -36 | $0.2200 |
| VIX Jun 28 2017 14.00 Call | Cover Buy | 6/27/2017 | 139 | $0.0400 |
| VIX Jun 28 2017 15.00 Call | Short Sell | 6/20/2017 | -50 | $0.1800 |
| VIX Jun 28 2017 15.00 Call | Cover Buy | 6/27/2017 | 50 | $0.0200 |
| VIX Jul 05 2017 12.00 Call | Short Sell | 6/27/2017 | -22 | $0.2464 |
| VIX Jul 05 2017 12.00 Call | Cover Buy | 7/3/2017 | 22 | $0.0700 |
| VIX Jul 12 2017 12.00 Call | Short Sell | 7/3/2017 | -22 | $0.4000 |
| VIX Jul 12 2017 12.00 Call | Cover Buy | 7/11/2017 | 22 | $0.1100 |
| VIX Jul 12 2017 13.00 Call | Short Sell | 6/27/2017 | -5 | $0.2600 |
| VIX Jul 12 2017 13.00 Call | Short Sell | 6/27/2017 | -9 | $0.2600 |
| VIX Jul 12 2017 13.00 Call | Short Sell | 6/27/2017 | -61 | $0.2600 |
| VIX Jul 12 2017 13.00 Call | Cover Buy | 7/11/2017 | 75 | $0.0300 |
| VIX Jul 12 2017 14.00 Call | Short Sell | 6/27/2017 | -139 | $0.2000 |
| VIX Jul 12 2017 14.00 Call | Cover Buy | 7/11/2017 | 139 | $0.0400 |
| VIX Jul 12 2017 15.00 Call | Short Sell | 6/27/2017 | -50 | $0.1600 |
| VIX Jul 12 2017 15.00 Call | Cover Buy | 7/11/2017 | 50 | $0.0400 |
| VIX Jul 19 2017 10.00 Call | Buy | 4/12/2017 | 125 | $5.9000 |
| VIX Jul 19 2017 10.00 Call | Sell | 6/19/2017 | -125 | $2.0800 |
| VIX Jul 19 2017 11.00 Call | Short Sell | 7/14/2017 | -3 | $0.2500 |
| VIX Jul 19 2017 11.00 Call | Short Sell | 7/14/2017 | -27 | $0.3200 |
| VIX Jul 19 2017 11.00 Call | Short Sell | 7/14/2017 | -10 | $0.3500 |
| VIX Jul 19 2017 11.00 Call | Short Sell | 7/14/2017 | -25 | $0.3500 |
| VIX Jul 19 2017 11.00 Call | Cover Buy | 7/18/2017 | 15 | $0.0800 |
| VIX Jul 19 2017 11.00 Call | Cover Buy | 7/18/2017 | 50 | $0.1800 |
| VIX Jul 19 2017 13.00 Call | Short Sell | 7/11/2017 | -22 | $0.4400 |
| VIX Jul 19 2017 13.00 Call | Short Sell | 7/12/2017 | -5 | $0.2000 |
| VIX Jul 19 2017 13.00 Call | Cover Buy | 7/14/2017 | 27 | $0.1200 |
| VIX Jul 19 2017 13.50 Call | Short Sell | 7/11/2017 | -75 | $0.3300 |
| VIX Jul 19 2017 13.50 Call | Cover Buy | 7/12/2017 | 75 | $0.2197 |

59

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Jul 19 2017 14.00 Call | Short Sell | 2/10/2017 | -100 | $4.2800 |
| VIX Jul 19 2017 14.00 Call | Cover Buy | 2/17/2017 | 100 | $3.7500 |
| VIX Jul 19 2017 17.00 Call | Short Sell | 2/10/2017 | -145 | $3.0300 |
| VIX Jul 19 2017 17.00 Call | Cover Buy | 3/15/2017 | 77 | $2.4400 |
| VIX Jul 19 2017 17.00 Call | Cover Buy | 3/15/2017 | 68 | $2.4500 |
| VIX Jul 19 2017 17.00 Call | Short Sell | 5/1/2017 | -125 | $0.9900 |
| VIX Jul 19 2017 17.00 Call | Cover Buy | 5/25/2017 | 25 | $0.7500 |
| VIX Jul 19 2017 17.00 Call | Cover Buy | 6/9/2017 | 100 | $0.5000 |
| VIX Jul 19 2017 19.00 Call | Short Sell | 4/12/2017 | -160 | $1.5500 |
| VIX Jul 19 2017 19.00 Call | Cover Buy | 5/1/2017 | 125 | $0.7800 |
| VIX Jul 19 2017 19.00 Call | Cover Buy | 5/17/2017 | 35 | $0.8500 |
| VIX Jul 19 2017 21.00 Call | Buy | 4/25/2017 | 50 | $0.6500 |
| VIX Jul 19 2017 21.00 Call | Sell | 5/5/2017 | -50 | $0.6100 |
| VIX Jul 26 2017 11.50 Call | Short Sell | 7/18/2017 | -15 | $0.2300 |
| VIX Jul 26 2017 11.50 Call | Short Sell | 7/19/2017 | -5 | $0.1500 |
| VIX Jul 26 2017 11.50 Call | Short Sell | 7/21/2017 | -10 | $0.1700 |
| VIX Jul 26 2017 11.50 Call | Cover Buy | 7/25/2017 | 30 | $0.0400 |
| VIX Jul 26 2017 12.00 Call | Short Sell | 7/21/2017 | -85 | $0.1200 |
| VIX Jul 26 2017 12.00 Call | Cover Buy | 7/25/2017 | 85 | $0.0300 |
| VIX Jul 26 2017 13.00 Call | Short Sell | 7/18/2017 | -5 | $0.1000 |
| VIX Jul 26 2017 13.00 Call | Short Sell | 7/18/2017 | -5 | $0.2000 |
| VIX Jul 26 2017 13.00 Call | Short Sell | 7/18/2017 | -15 | $0.1500 |
| VIX Jul 26 2017 13.00 Call | Cover Buy | 7/25/2017 | 25 | $0.0300 |
| VIX Jul 26 2017 15.00 Call | Short Sell | 7/11/2017 | -139 | $0.3500 |
| VIX Jul 26 2017 15.00 Call | Short Sell | 7/11/2017 | -50 | $0.3400 |
| VIX Jul 26 2017 15.00 Call | Cover Buy | 7/19/2017 | 99 | $0.0500 |
| VIX Jul 26 2017 15.00 Call | Cover Buy | 7/24/2017 | 90 | $0.0500 |
| VIX Aug 02 2017 10.50 Call | Short Sell | 7/25/2017 | -30 | $0.3400 |
| VIX Aug 02 2017 10.50 Call | Short Sell | 7/26/2017 | -3 | $0.3000 |
| VIX Aug 02 2017 10.50 Call | Short Sell | 7/27/2017 | -2 | $0.3000 |
| VIX Aug 02 2017 10.50 Call | Cover Buy | 7/28/2017 | 35 | $0.9500 |
| VIX Aug 02 2017 11.50 Call | Short Sell | 7/25/2017 | -85 | $0.2300 |
| VIX Aug 02 2017 11.50 Call | Short Sell | 7/25/2017 | -25 | $0.2300 |
| VIX Aug 02 2017 11.50 Call | Short Sell | 7/26/2017 | -60 | $0.2000 |
| VIX Aug 02 2017 11.50 Call | Cover Buy | 7/28/2017 | 170 | $0.4919 |
| VIX Aug 09 2017 10.50 Call | Short Sell | 8/4/2017 | -2 | $0.4500 |
| VIX Aug 09 2017 10.50 Call | Short Sell | 8/4/2017 | -3 | $0.4500 |
| VIX Aug 09 2017 10.50 Call | Cover Buy | 8/8/2017 | 5 | $0.1500 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Aug 16 2017 12.00 Call | Buy | 6/19/2017 | 125 | $1.6800 |
| VIX Aug 16 2017 12.00 Call | Buy | 7/26/2017 | 10 | $0.6000 |
| VIX Aug 16 2017 12.00 Call | Sell | 7/28/2017 | -10 | $0.8300 |
| VIX Aug 16 2017 12.00 Call | Sell | 8/11/2017 | -125 | $2.9600 |
| VIX Aug 16 2017 12.50 Call | Short Sell | 8/3/2017 | -50 | $0.4900 |
| VIX Aug 16 2017 12.50 Call | Cover Buy | 8/11/2017 | 50 | $2.5800 |
| VIX Aug 16 2017 15.00 Call | Short Sell | 7/12/2017 | -75 | $0.7197 |
| VIX Aug 16 2017 15.00 Call | Cover Buy | 8/8/2017 | 50 | $0.1500 |
| VIX Aug 16 2017 15.00 Call | Short Sell | 8/9/2017 | -50 | $0.4500 |
| VIX Aug 16 2017 15.00 Call | Short Sell | 8/10/2017 | -2 | $0.6500 |
| VIX Aug 16 2017 15.00 Call | Short Sell | 8/10/2017 | -2 | $0.6500 |
| VIX Aug 16 2017 15.00 Call | Cover Buy | 8/11/2017 | 79 | $1.3500 |
| VIX Aug 16 2017 16.00 Call | Short Sell | 7/18/2017 | -50 | $0.4100 |
| VIX Aug 16 2017 16.00 Call | Cover Buy | 8/3/2017 | 50 | $0.2300 |
| VIX Aug 16 2017 17.00 Call | Short Sell | 8/10/2017 | -2 | $0.7500 |
| VIX Aug 16 2017 17.00 Call | Short Sell | 8/10/2017 | -10 | $0.7500 |
| VIX Aug 16 2017 17.00 Call | Cover Buy | 8/10/2017 | 12 | $0.7500 |
| VIX Aug 23 2017 17.00 Call | Short Sell | 8/10/2017 | -2 | $0.6500 |
| VIX Aug 23 2017 17.00 Call | Short Sell | 8/10/2017 | -3 | $0.7500 |
| VIX Aug 23 2017 17.00 Call | Cover Buy | 8/22/2017 | 5 | $0.0400 |
| VIX Aug 30 2017 11.50 Call | Short Sell | 8/7/2017 | -1 | $1.1500 |
| VIX Aug 30 2017 11.50 Call | Short Sell | 8/8/2017 | -3 | $0.9500 |
| VIX Aug 30 2017 11.50 Call | Short Sell | 8/8/2017 | -2 | $1.0000 |
| VIX Aug 30 2017 11.50 Call | Short Sell | 8/8/2017 | -3 | $1.0000 |
| VIX Aug 30 2017 11.50 Call | Cover Buy | 8/29/2017 | 9 | $0.5500 |
| VIX Aug 30 2017 12.00 Call | Short Sell | 8/8/2017 | -1 | $0.8000 |
| VIX Aug 30 2017 12.00 Call | Short Sell | 8/8/2017 | -3 | $0.8000 |
| VIX Aug 30 2017 12.00 Call | Cover Buy | 8/29/2017 | 4 | $0.3500 |
| VIX Aug 30 2017 14.00 Call | Short Sell | 8/22/2017 | -5 | $0.4000 |
| VIX Aug 30 2017 14.00 Call | Cover Buy | 8/29/2017 | 3 | $0.0400 |
| VIX Aug 30 2017 14.00 Call | Cover Buy | 8/29/2017 | 2 | $0.0500 |
| VIX Aug 30 2017 15.00 Call | Short Sell | 8/22/2017 | -7 | $0.2500 |
| VIX Aug 30 2017 15.00 Call | Short Sell | 8/22/2017 | -5 | $0.3100 |
| VIX Aug 30 2017 15.00 Call | Short Sell | 8/23/2017 | -2 | $0.2500 |
| VIX Aug 30 2017 15.00 Call | Short Sell | 8/25/2017 | -2 | $0.1000 |
| VIX Aug 30 2017 15.00 Call | Cover Buy | 8/28/2017 | 16 | $0.0400 |
| VIX Sep 06 2017 12.00 Call | Short Sell | 9/1/2017 | -8 | $0.2500 |
| VIX Sep 06 2017 12.00 Call | Cover Buy | 9/5/2017 | 8 | $1.2700 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Sep 06 2017 12.50 Call | Short Sell | 8/31/2017 | -3 | $0.3000 |
| VIX Sep 06 2017 12.50 Call | Short Sell | 8/31/2017 | -3 | $0.3000 |
| VIX Sep 06 2017 12.50 Call | Short Sell | 8/31/2017 | -6 | $0.3250 |
| VIX Sep 06 2017 12.50 Call | Short Sell | 8/31/2017 | -6 | $0.4000 |
| VIX Sep 06 2017 12.50 Call | Short Sell | 9/1/2017 | -5 | $0.2000 |
| VIX Sep 06 2017 12.50 Call | Cover Buy | 9/5/2017 | 23 | $0.6700 |
| VIX Sep 06 2017 14.00 Call | Short Sell | 8/29/2017 | -3 | $0.4700 |
| VIX Sep 06 2017 14.00 Call | Short Sell | 8/29/2017 | -2 | $0.5500 |
| VIX Sep 06 2017 14.00 Call | Short Sell | 8/30/2017 | -5 | $0.2500 |
| VIX Sep 06 2017 14.00 Call | Cover Buy | 9/5/2017 | 10 | $0.1500 |
| VIX Sep 06 2017 15.00 Call | Short Sell | 8/28/2017 | -16 | $0.3300 |
| VIX Sep 06 2017 15.00 Call | Short Sell | 8/29/2017 | -2 | $0.3500 |
| VIX Sep 06 2017 15.00 Call | Short Sell | 8/29/2017 | -8 | $0.3000 |
| VIX Sep 06 2017 15.00 Call | Short Sell | 8/30/2017 | -8 | $0.2500 |
| VIX Sep 06 2017 15.00 Call | Cover Buy | 9/5/2017 | 34 | $0.0500 |
| VIX Sep 13 2017 12.00 Call | Short Sell | 9/11/2017 | -15 | $0.1000 |
| VIX Sep 13 2017 12.00 Call | Expired | 9/13/2017 | 15 | $0.0000 |
| VIX Sep 13 2017 13.00 Call | Short Sell | 9/5/2017 | -23 | $1.0700 |
| VIX Sep 13 2017 13.00 Call | Expired | 9/13/2017 | 23 | $0.0000 |
| VIX Sep 13 2017 13.50 Call | Short Sell | 9/7/2017 | -10 | $0.3000 |
| VIX Sep 13 2017 13.50 Call | Expired | 9/13/2017 | 10 | $0.0000 |
| VIX Sep 20 2017 13.00 Call | Short Sell | 7/28/2017 | -35 | $1.3900 |
| VIX Sep 20 2017 13.00 Call | Expired | 9/20/2017 | 35 | $0.0000 |
| VIX Sep 20 2017 13.50 Call | Short Sell | 7/28/2017 | -170 | $1.2900 |
| VIX Sep 20 2017 13.50 Call | Cover Buy | 8/7/2017 | 170 | $1.2200 |
| VIX Sep 20 2017 20.00 Call | Short Sell | 4/12/2017 | -100 | $1.8100 |
| VIX Sep 20 2017 20.00 Call | Cover Buy | 5/17/2017 | 100 | $1.5000 |
| VIX Sep 27 2017 13.50 Call | Short Sell | 9/19/2017 | -20 | $0.2500 |
| VIX Sep 27 2017 13.50 Call | Short Sell | 9/20/2017 | -20 | $0.1500 |
| VIX Sep 27 2017 13.50 Call | Cover Buy | 9/26/2017 | 40 | $0.0300 |
| VIX Sep 27 2017 14.00 Call | Short Sell | 9/5/2017 | -8 | $1.6300 |
| VIX Sep 27 2017 14.00 Call | Cover Buy | 9/7/2017 | 8 | $1.2000 |
| VIX Sep 27 2017 14.50 Call | Short Sell | 9/18/2017 | -20 | $0.2000 |
| VIX Sep 27 2017 14.50 Call | Cover Buy | 9/25/2017 | 20 | $0.0800 |
| VIX Oct 04 2017 14.50 Call | Short Sell | 9/25/2017 | -20 | $0.2900 |
| VIX Oct 04 2017 14.50 Call | Cover Buy | 10/2/2017 | 20 | $0.0300 |
| VIX Oct 11 2017 10.50 Call | Short Sell | 10/5/2017 | -40 | $0.3313 |
| VIX Oct 11 2017 10.50 Call | Cover Buy | 10/9/2017 | 40 | $0.3500 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Oct 11 2017 14.00 Call | Short Sell | 9/26/2017 | -40 | $0.4700 |
| VIX Oct 11 2017 14.00 Call | Cover Buy | 10/5/2017 | 40 | $0.0810 |
| VIX Oct 25 2017 14.50 Call | Short Sell | 10/2/2017 | -20 | $0.5300 |
| VIX Oct 25 2017 14.50 Call | Short Sell | 10/13/2017 | -5 | $0.2000 |
| VIX Oct 25 2017 14.50 Call | Short Sell | 10/13/2017 | -30 | $0.2000 |
| VIX Oct 25 2017 14.50 Call | Cover Buy | 10/23/2017 | 55 | $0.0300 |
| VIX Nov 01 2017 13.00 Call | Short Sell | 10/23/2017 | -55 | $0.2600 |
| VIX Nov 01 2017 13.00 Call | Cover Buy | 10/31/2017 | 55 | $0.0300 |
| VIX Nov 15 2017 14.00 Call | Short Sell | 8/11/2017 | -50 | $2.8500 |
| VIX Nov 15 2017 14.00 Call | Cover Buy | 11/13/2017 | 50 | $0.2500 |
| VIX Nov 22 2017 10.50 Call | Short Sell | 11/14/2017 | -30 | $1.3800 |
| VIX Nov 22 2017 10.50 Call | Cover Buy | 11/21/2017 | 30 | $0.1400 |
| VIX Nov 22 2017 11.50 Call | Buy | 11/14/2017 | 30 | $0.9000 |
| VIX Nov 22 2017 11.50 Call | Sell | 11/21/2017 | -30 | $0.0100 |
| VIX Dec 20 2017 14.00 Call | Short Sell | 8/7/2017 | -170 | $2.2300 |
| VIX Dec 20 2017 14.00 Call | Cover Buy | 8/10/2017 | 10 | $2.9500 |
| VIX Dec 20 2017 14.00 Call | Cover Buy | 8/10/2017 | 5 | $2.9000 |
| VIX Dec 20 2017 14.00 Call | Cover Buy | 8/10/2017 | 20 | $2.9000 |
| VIX Dec 20 2017 14.00 Call | Cover Buy | 8/10/2017 | 50 | $2.8000 |
| VIX Dec 20 2017 14.00 Call | Cover Buy | 9/21/2017 | 40 | $1.9500 |
| VIX Dec 20 2017 14.00 Call | Cover Buy | 11/14/2017 | 45 | $1.3000 |
|  |  |  |  |  |
| VIX Feb 15 2017 13.00 Put | Buy | 12/22/2016 | 100 | $0.4700 |
| VIX Feb 15 2017 13.00 Put | Sell | 1/30/2017 | -100 | $0.7500 |
| VIX Feb 15 2017 23.00 Put | Short Sell | 12/16/2016 | -125 | $7.5200 |
| VIX Feb 15 2017 23.00 Put | Cover Buy | 1/17/2017 | 125 | $8.9444 |
| VIX Feb 15 2017 29.00 Put | Short Sell | 12/20/2016 | -100 | $13.5000 |
| VIX Feb 15 2017 29.00 Put | Cover Buy | 2/13/2017 | 100 | $17.4400 |
| VIX Mar 22 2017 12.00 Put | Buy | 2/10/2017 | 200 | $0.4500 |
| VIX Mar 22 2017 12.00 Put | Sell | 2/13/2017 | -200 | $0.5000 |
| VIX Mar 22 2017 22.00 Put | Short Sell | 12/27/2016 | -100 | $6.1900 |
| VIX Mar 22 2017 22.00 Put | Cover Buy | 3/1/2017 | 100 | $9.2300 |
| VIX Mar 22 2017 23.00 Put | Short Sell | 1/17/2017 | -125 | $7.9444 |
| VIX Mar 22 2017 23.00 Put | Cover Buy | 3/1/2017 | 125 | $10.2276 |
| VIX Mar 22 2017 32.50 Put | Short Sell | 12/12/2016 | -35 | $15.4700 |
| VIX Mar 22 2017 32.50 Put | Cover Buy | 3/10/2017 | 35 | $19.9500 |
| VIX Apr 19 2017 29.00 Put | Short Sell | 2/13/2017 | -100 | $14.3100 |
| VIX Apr 19 2017 29.00 Put | Cover Buy | 3/10/2017 | 100 | $14.8500 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX May 17 2017 23.00 Put | Short Sell | 3/1/2017 | -100 | $8.4800 |
| VIX May 17 2017 23.00 Put | Short Sell | 3/1/2017 | -125 | $8.4800 |
| VIX May 17 2017 23.00 Put | Cover Buy | 4/7/2017 | 225 | $9.7000 |
| VIX Jun 21 2017 11.00 Put | Buy | 4/11/2017 | 225 | $0.1500 |
| VIX Jun 21 2017 11.00 Put | Sell | 6/13/2017 | -225 | $0.3000 |
| VIX Jun 21 2017 23.00 Put | Short Sell | 4/11/2017 | -225 | $8.6400 |
| VIX Jun 21 2017 23.00 Put | Cover Buy | 6/13/2017 | 225 | $11.5000 |
| VIX Jun 21 2017 29.00 Put | Short Sell | 3/10/2017 | -100 | $13.7000 |
| VIX Jun 21 2017 29.00 Put | Cover Buy | 6/13/2017 | 100 | $17.5000 |
| VIX Jun 21 2017 32.50 Put | Short Sell | 3/10/2017 | -35 | $17.0000 |
| VIX Jun 21 2017 32.50 Put | Cover Buy | 6/20/2017 | 35 | $21.6500 |
| VIX Jul 19 2017 11.00 Put | Buy | 6/13/2017 | 225 | $0.4000 |
| VIX Jul 19 2017 11.00 Put | Sell | 7/13/2017 | -225 | $0.3000 |
| VIX Jul 19 2017 23.00 Put | Short Sell | 6/13/2017 | -225 | $10.8000 |
| VIX Jul 19 2017 23.00 Put | Cover Buy | 7/14/2017 | 225 | $12.2200 |
| VIX Jul 19 2017 29.00 Put | Short Sell | 6/13/2017 | -100 | $16.7000 |
| VIX Jul 19 2017 29.00 Put | Cover Buy | 7/18/2017 | 100 | $18.5100 |
| VIX Aug 16 2017 23.00 Put | Short Sell | 4/7/2017 | -225 | $8.4000 |
| VIX Aug 16 2017 23.00 Put | Cover Buy | 4/11/2017 | 225 | $8.0300 |
| VIX Aug 16 2017 29.00 Put | Short Sell | 7/18/2017 | -100 | $17.0900 |
| VIX Aug 16 2017 29.00 Put | Cover Buy | 8/10/2017 | 100 | $16.2200 |
| VIX Aug 16 2017 32.50 Put | Short Sell | 6/20/2017 | -35 | $19.8000 |
| VIX Aug 16 2017 32.50 Put | Cover Buy | 8/10/2017 | 35 | $19.6400 |
| VIX Aug 23 2017 11.00 Put | Buy | 7/13/2017 | 225 | $0.3500 |
| VIX Aug 23 2017 11.00 Put | Sell | 8/10/2017 | -225 | $0.2500 |
| VIX Aug 23 2017 23.00 Put | Short Sell | 7/14/2017 | -225 | $10.6720 |
| VIX Aug 23 2017 23.00 Put | Cover Buy | 8/10/2017 | 225 | $9.8800 |
| VIX Sep 20 2017 29.00 Put | Short Sell | 8/10/2017 | -100 | $15.5900 |
| VIX Sep 20 2017 29.00 Put | Cover Buy | 9/18/2017 | 100 | $18.3900 |
| VIX Sep 20 2017 32.50 Put | Short Sell | 8/10/2017 | -35 | $18.9600 |
| VIX Sep 20 2017 32.50 Put | Cover Buy | 9/19/2017 | 35 | $21.9500 |
| VIX Oct 11 2017 29.00 Put | Short Sell | 9/18/2017 | -100 | $16.9900 |
| VIX Oct 11 2017 29.00 Put | Cover Buy | 10/10/2017 | 100 | $18.7100 |
| VIX Oct 18 2017 11.00 Put | Buy | 8/10/2017 | 225 | $0.3000 |
| VIX Oct 18 2017 11.00 Put | Sell | 9/25/2017 | -150 | $0.3000 |
| VIX Oct 18 2017 11.00 Put | Sell | 10/16/2017 | -75 | $0.9000 |
| VIX Oct 18 2017 23.00 Put | Short Sell | 8/10/2017 | -225 | $9.3800 |
| VIX Oct 18 2017 23.00 Put | Cover Buy | 9/25/2017 | 150 | $10.7900 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Oct 18 2017 23.00 Put | Cover Buy | 10/16/2017 | 75 | $12.7800 |
| VIX Oct 18 2017 32.50 Put | Short Sell | 9/19/2017 | -35 | $20.2000 |
| VIX Oct 18 2017 32.50 Put | Cover Buy | 10/16/2017 | 35 | $22.2400 |
| VIX Nov 08 2017 11.00 Put | Buy | 10/16/2017 | 75 | $0.9000 |
| VIX Nov 08 2017 11.00 Put | Sell | 11/7/2017 | -75 | $1.2971 |
| VIX Nov 08 2017 23.00 Put | Short Sell | 10/16/2017 | -75 | $11.9300 |
| VIX Nov 08 2017 23.00 Put | Cover Buy | 11/7/2017 | 75 | $13.2729 |
| VIX Nov 15 2017 11.00 Put | Buy | 9/25/2017 | 150 | $0.3500 |
| VIX Nov 15 2017 11.00 Put | Sell | 11/14/2017 | -150 | $0.0200 |
| VIX Nov 15 2017 23.00 Put | Short Sell | 9/25/2017 | -150 | $10.1100 |
| VIX Nov 15 2017 23.00 Put | Cover Buy | 11/14/2017 | 150 | $11.1812 |
| VIX Nov 15 2017 29.00 Put | Short Sell | 10/10/2017 | -100 | $16.7000 |
| VIX Nov 15 2017 29.00 Put | Cover Buy | 11/13/2017 | 100 | $17.5300 |
| VIX Nov 15 2017 9.00 Put | Buy | 11/1/2017 | 40 | $0.0500 |
| VIX Nov 15 2017 9.00 Put | Expired | 11/15/2017 | -40 | $0.0000 |
| VIX Dec 06 2017 23.00 Put | Short Sell | 11/7/2017 | -75 | $11.2500 |
| VIX Dec 06 2017 23.00 Put | Cover Buy | 12/1/2017 | 75 | $10.4500 |
| VIX Dec 06 2017 9.00 Put | Buy | 11/7/2017 | 75 | $0.0300 |
| VIX Dec 06 2017 9.00 Put | Sell | 12/1/2017 | -75 | $0.0200 |
| VIX Dec 20 2017 10.00 Put | Buy | 11/30/2017 | 100 | $0.1800 |
| VIX Dec 20 2017 10.00 Put | Sell | 12/18/2017 | -100 | $0.4700 |
| VIX Dec 20 2017 29.00 Put | Short Sell | 11/13/2017 | -100 | $16.5800 |
| VIX Dec 20 2017 29.00 Put | Cover Buy | 12/18/2017 | 100 | $19.1900 |
| VIX Dec 20 2017 32.50 Put | Short Sell | 10/16/2017 | -35 | $20.3000 |
| VIX Dec 20 2017 32.50 Put | Cover Buy | 12/18/2017 | 35 | $22.6900 |
| VIX Dec 20 2017 9.00 Put | Buy | 11/7/2017 | 35 | $0.0500 |
| VIX Dec 20 2017 9.00 Put | Buy | 11/10/2017 | 35 | $0.0500 |
| VIX Dec 20 2017 9.00 Put | Buy | 11/13/2017 | 65 | $0.0500 |
| VIX Dec 20 2017 9.00 Put | Sell | 11/30/2017 | -100 | $0.0300 |
| VIX Dec 20 2017 9.00 Put | Assigned | 12/20/2017 | -35 | $0.0000 |
| VIX Jan 17 2018 11.00 Put | Buy | 11/14/2017 | 150 | $0.3600 |
| VIX Jan 17 2018 11.00 Put | Sell | 12/15/2017 | -150 | $0.7300 |
| VIX Jan 17 2018 23.00 Put | Short Sell | 11/14/2017 | -150 | $9.6744 |
| VIX Jan 17 2018 23.00 Put | Cover Buy | 12/22/2017 | 150 | $11.9000 |
| VIX Jan 17 2018 9.50 Put | Buy | 12/15/2017 | 150 | $0.0800 |
| VIX Jan 17 2018 9.50 Put | Sell | 12/22/2017 | -150 | $0.0700 |
| VIX Feb 14 2018 10.00 Put | Buy | 12/5/2017 | 75 | $0.0900 |
| VIX Feb 14 2018 10.00 Put | Buy | 12/18/2017 | 100 | $0.2300 |

| Security | Buy/Sell | Date | Quantity | Price |
|---|---|---|---|---|
| VIX Feb 14 2018 10.00 Put | Sell | 1/2/2018 | -75 | $0.2200 |
| VIX Feb 14 2018 10.00 Put | Sell | 1/16/2018 | -100 | $0.1700 |
| VIX Feb 14 2018 23.00 Put | Short Sell | 12/1/2017 | -75 | $9.2500 |
| VIX Feb 14 2018 23.00 Put | Cover Buy | 1/2/2018 | 75 | $11.2700 |
| VIX Feb 14 2018 29.00 Put | Short Sell | 12/18/2017 | -100 | $16.9700 |
| VIX Feb 14 2018 29.00 Put | Cover Buy | 1/16/2018 | 100 | $17.0100 |
| VIX Feb 14 2018 9.00 Put | Buy | 12/1/2017 | 75 | $0.0200 |
| VIX Feb 14 2018 9.00 Put | Sell | 12/5/2017 | -75 | $0.0100 |