## CERTIFICATION

Plaintiff FTC Capital GmbH ("Plaintiff") declares, as to the claims asserted under the federal securities, laws that:

1.      Plaintiff has reviewed the facts and allegations of the Consolidated Class Action Complaint and has authorized its filing.

2.      Plaintiff did not purchase and/or sell the securities that are the subject of this action at the direction of Plaintiff's counsel or in order to participate in any private action.

3.      Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary. Plaintiff understands that this is not a claim form, and that Plaintiff's ability to share in any recovery as a member of the class is not dependent upon execution of this Certification.

4.      Plaintiff's Class Period purchase and sale transactions in the VIX-related securities that are the subject of this action are attached in Schedule A. Plaintiff has complete authority to bring a suit to recover for investment losses for all securities set forth in Schedule A.

5.      During the three years prior to the date of this Certification, Plaintiff has not sought to serve or served as a representative party for a class in an action filed under the federal securities laws.

6.      Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the Court.

I declare under penalty of perjury of the laws of the United States of America that the foregoing is true and correct.

1

Executed this _____ day of October 2018.

By: _____

Rolf Majcen

**Schedule A**
**FTC - Classic**

| Security | Buy / Sell | Date | Quantity | Price |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 3/23/2012 | -1 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 3/23/2012 | 1 | 17.65 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2012 | -20 | 21.3 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2012 | -7 | 21.3 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2012 | -5 | 21.3 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2012 | -2 | 21.3 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2012 | -2 | 21.3 |
| CBOE Volatility Index (VIX) | SELL | 4/17/2012 | -2 | 19.95 |
| CBOE Volatility Index (VIX) | SELL | 4/17/2012 | -1 | 19.95 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2012 | -1 | 20.5 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2012 | -1 | 20.55 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2012 | -82 | 20.35 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2012 | -76 | 20.35 |
| CBOE Volatility Index (VIX) | SELL | 4/20/2012 | -6 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 4/23/2012 | -15 | 20.55 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2012 | -6 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 4/25/2012 | -94 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 4/26/2012 | -19 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 4/27/2012 | -26 | 18 |
| CBOE Volatility Index (VIX) | SELL | 4/30/2012 | -10 | 18.45 |
| CBOE Volatility Index (VIX) | SELL | 5/1/2012 | -15 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 5/2/2012 | -24 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 5/3/2012 | -17 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 5/4/2012 | -6 | 19.85 |
| CBOE Volatility Index (VIX) | SELL | 5/4/2012 | -5 | 19.8 |
| CBOE Volatility Index (VIX) | BUY | 5/7/2012 | 5 | 19.35 |
| CBOE Volatility Index (VIX) | BUY | 5/7/2012 | 7 | 19.4 |
| CBOE Volatility Index (VIX) | SELL | 5/8/2012 | -2 | 19.55 |
| CBOE Volatility Index (VIX) | BUY | 5/9/2012 | 2 | 20.55 |
| CBOE Volatility Index (VIX) | BUY | 5/10/2012 | 1 | 19.35 |
| CBOE Volatility Index (VIX) | BUY | 5/10/2012 | 2 | 19.35 |
| CBOE Volatility Index (VIX) | BUY | 5/10/2012 | 20 | 19.35 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 1 | 20.1 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 1 | 20.1 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 2 | 20.1 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 2 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 5 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 6 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 6 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 6 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 10 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 15 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 15 | 20.15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 17 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 19 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 24 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 26 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 76 | 20.1 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 82 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 94 | 20.15 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -128 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -112 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -33 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -26 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -16 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -15 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -9 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -9 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -9 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -9 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -7 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -7 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -7 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -6 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -6 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -5 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -3 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -3 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -1 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -3 | 22.85 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 22.9 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 16 | 22.9 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2012 | 7 | 23.8 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2012 | 15 | 23.85 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2012 | 5 | 24.4 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2012 | 7 | 24.45 |
| CBOE Volatility Index (VIX) | BUY | 5/17/2012 | 112 | 26.2 |
| CBOE Volatility Index (VIX) | BUY | 5/17/2012 | 128 | 26.15 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -25 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -17 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -12 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -12 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -10 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -10 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -9 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -8 | 28 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -8 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -5 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -5 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -4 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -4 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -4 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -3 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -3 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -3 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -3 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -2 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -2 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -2 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | BUY | 5/21/2012 | 1 | 24.35 |
| CBOE Volatility Index (VIX) | BUY | 5/21/2012 | 2 | 24.2 |
| CBOE Volatility Index (VIX) | BUY | 5/21/2012 | 3 | 24.25 |
| CBOE Volatility Index (VIX) | BUY | 5/21/2012 | 6 | 24.3 |
| CBOE Volatility Index (VIX) | BUY | 5/21/2012 | 9 | 24.4 |
| CBOE Volatility Index (VIX) | BUY | 5/22/2012 | 2 | 25 |
| CBOE Volatility Index (VIX) | BUY | 5/22/2012 | 9 | 25 |
| CBOE Volatility Index (VIX) | BUY | 5/22/2012 | 26 | 25.05 |
| CBOE Volatility Index (VIX) | BUY | 5/23/2012 | 7 | 24.8 |
| CBOE Volatility Index (VIX) | BUY | 5/23/2012 | 9 | 24.85 |
| CBOE Volatility Index (VIX) | BUY | 5/24/2012 | 3 | 24.3 |
| CBOE Volatility Index (VIX) | SELL | 5/25/2012 | -3 | 24.5 |
| CBOE Volatility Index (VIX) | SELL | 5/25/2012 | -2 | 24.5 |
| CBOE Volatility Index (VIX) | SELL | 5/29/2012 | -6 | 23.05 |
| CBOE Volatility Index (VIX) | SELL | 5/29/2012 | -2 | 23.05 |
| CBOE Volatility Index (VIX) | SELL | 5/30/2012 | -11 | 25.6 |
| CBOE Volatility Index (VIX) | SELL | 5/30/2012 | -9 | 25.6 |
| CBOE Volatility Index (VIX) | SELL | 5/30/2012 | -1 | 25.6 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2012 | 9 | 25.95 |
| CBOE Volatility Index (VIX) | BUY | 6/1/2012 | 2 | 27.8 |
| CBOE Volatility Index (VIX) | BUY | 6/1/2012 | 2 | 27.85 |
| CBOE Volatility Index (VIX) | BUY | 6/4/2012 | 33 | 27 |
| CBOE Volatility Index (VIX) | BUY | 6/5/2012 | 2 | 25.65 |
| CBOE Volatility Index (VIX) | BUY | 6/5/2012 | 3 | 25.65 |
| CBOE Volatility Index (VIX) | BUY | 6/5/2012 | 6 | 25.65 |
| CBOE Volatility Index (VIX) | BUY | 6/5/2012 | 12 | 25.65 |
| CBOE Volatility Index (VIX) | BUY | 6/6/2012 | 9 | 23.45 |
| CBOE Volatility Index (VIX) | SELL | 6/7/2012 | -1 | 23.1 |
| CBOE Volatility Index (VIX) | SELL | 6/8/2012 | -10 | 21.7 |
| CBOE Volatility Index (VIX) | SELL | 6/8/2012 | -2 | 21.7 |
| CBOE Volatility Index (VIX) | SELL | 6/8/2012 | -1 | 21.7 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/11/2012 | -9 | 24.5 |
| CBOE Volatility Index (VIX) | SELL | 6/11/2012 | -7 | 24.45 |
| CBOE Volatility Index (VIX) | SELL | 6/11/2012 | -1 | 24.45 |
| CBOE Volatility Index (VIX) | SELL | 6/11/2012 | -1 | 24.5 |
| CBOE Volatility Index (VIX) | BUY | 6/12/2012 | 8 | 23.4 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2012 | 1 | 25 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2012 | 1 | 25.05 |
| CBOE Volatility Index (VIX) | BUY | 6/14/2012 | 2 | 23.05 |
| CBOE Volatility Index (VIX) | BUY | 6/14/2012 | 3 | 23 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.25 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.65 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.85 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.9 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.95 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 22.3 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 3 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 3 | 22.5 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 3 | 22.55 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 3 | 22.55 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 4 | 21.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 4 | 22.4 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 4 | 22.45 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 5 | 21.85 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 5 | 22.2 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 6 | 22.65 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 7 | 22.85 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 8 | 22.15 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 9 | 22.9 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 9 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 10 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 10 | 22.1 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 10 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 11 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 12 | 21.9 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 17 | 22 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 25 | 22.05 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2012 | 1 | 24 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2012 | 6 | 24 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2012 | 6 | 24 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2012 | 11 | 24 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2012 | 2 | 23.3 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2012 | 1 | 23.7 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 4/18/2012 | 1 | 23.75 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2012 | 6 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2012 | 21 | 23.8 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2012 | 36 | 23.8 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2012 | 42 | 23.75 |
| CBOE Volatility Index (VIX) | BUY | 4/20/2012 | 1 | 23.2 |
| CBOE Volatility Index (VIX) | BUY | 4/20/2012 | 4 | 23.25 |
| CBOE Volatility Index (VIX) | BUY | 4/23/2012 | 2 | 23.95 |
| CBOE Volatility Index (VIX) | BUY | 4/23/2012 | 2 | 23.95 |
| CBOE Volatility Index (VIX) | BUY | 4/23/2012 | 5 | 23.9 |
| CBOE Volatility Index (VIX) | BUY | 4/24/2012 | 7 | 23.4 |
| CBOE Volatility Index (VIX) | BUY | 4/25/2012 | 5 | 22.3 |
| CBOE Volatility Index (VIX) | BUY | 4/25/2012 | 6 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 4/25/2012 | 25 | 22.3 |
| CBOE Volatility Index (VIX) | BUY | 4/25/2012 | 27 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 4/26/2012 | 3 | 21.85 |
| CBOE Volatility Index (VIX) | BUY | 4/26/2012 | 5 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 4/27/2012 | 3 | 21.7 |
| CBOE Volatility Index (VIX) | BUY | 4/27/2012 | 11 | 21.7 |
| CBOE Volatility Index (VIX) | SELL | 4/30/2012 | -6 | 21.95 |
| CBOE Volatility Index (VIX) | SELL | 4/30/2012 | -1 | 21.9 |
| CBOE Volatility Index (VIX) | BUY | 5/1/2012 | 2 | 21.65 |
| CBOE Volatility Index (VIX) | BUY | 5/2/2012 | 7 | 21.6 |
| CBOE Volatility Index (VIX) | BUY | 5/3/2012 | 2 | 22 |
| CBOE Volatility Index (VIX) | BUY | 5/3/2012 | 3 | 22.05 |
| CBOE Volatility Index (VIX) | BUY | 5/4/2012 | 6 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 5/7/2012 | 1 | 22.25 |
| CBOE Volatility Index (VIX) | BUY | 5/7/2012 | 1 | 22.3 |
| CBOE Volatility Index (VIX) | BUY | 5/8/2012 | 2 | 22.5 |
| CBOE Volatility Index (VIX) | BUY | 5/8/2012 | 3 | 22.55 |
| CBOE Volatility Index (VIX) | BUY | 5/8/2012 | 4 | 22.55 |
| CBOE Volatility Index (VIX) | BUY | 5/9/2012 | 3 | 23.2 |
| CBOE Volatility Index (VIX) | BUY | 5/9/2012 | 5 | 23.25 |
| CBOE Volatility Index (VIX) | BUY | 5/10/2012 | 1 | 22.4 |
| CBOE Volatility Index (VIX) | BUY | 5/10/2012 | 2 | 22.4 |
| CBOE Volatility Index (VIX) | BUY | 5/10/2012 | 3 | 22.4 |
| CBOE Volatility Index (VIX) | BUY | 5/10/2012 | 5 | 22.4 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -42 | 23.4 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -36 | 23.45 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -27 | 23.55 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -25 | 23.5 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -21 | 23.4 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -11 | 23.35 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -11 | 23.65 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -7 | 23.5 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -7 | 23.65 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -6 | 23.4 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -6 | 23.4 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -6 | 23.6 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -6 | 23.7 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -5 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -5 | 23.45 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -5 | 23.55 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -5 | 23.6 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -5 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -4 | 23.75 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -4 | 23.45 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -3 | 23.6 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -3 | 23.85 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -3 | 23.6 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -3 | 23.7 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -3 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -3 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 23.45 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 23.7 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 23.4 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 23.5 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 23.65 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 23.75 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 23.95 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.75 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.4 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.4 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.45 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.75 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -13 | 24.7 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -12 | 24.8 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -10 | 24.85 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -8 | 24 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -8 | 24.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -7 | 23.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -7 | 24.3 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -7 | 24.5 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -7 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -6 | 24.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -6 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -5 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -5 | 24.4 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -5 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -5 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -5 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -5 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -5 | 24.7 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -4 | 24.3 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -4 | 24.65 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 23.85 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 24.05 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 24.15 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 24.35 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 24.15 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 24.25 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 24.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 24.8 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 24 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 24.05 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 24.05 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 24.15 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.1 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.25 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.65 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.75 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.05 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.05 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.35 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 23.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.05 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 21.9 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 3 | 21.9 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2012 | 1 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2012 | 2 | 21.85 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2012 | 1 | 20.55 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2012 | -13 | 23.2 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2012 | -1 | 23.2 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2012 | 1 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2012 | 1 | 22 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2012 | 2 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2012 | 2 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2012 | 7 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2012 | 8 | 22 |
| CBOE Volatility Index (VIX) | BUY | 6/27/2012 | 1 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 6/27/2012 | 2 | 21.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/28/2012 | -10 | 21.35 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2012 | -4 | 21.3 |
| CBOE Volatility Index (VIX) | SELL | 6/29/2012 | -8 | 19.55 |
| CBOE Volatility Index (VIX) | SELL | 6/29/2012 | -3 | 19.6 |
| CBOE Volatility Index (VIX) | SELL | 6/29/2012 | -1 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 7/2/2012 | 2 | 18.2 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2012 | -7 | 17.7 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2012 | -3 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2012 | -2 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2012 | -1 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2012 | -1 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2012 | -3 | 18.7 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2012 | -2 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2012 | -2 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2012 | -1 | 18.7 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2012 | -1 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2012 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2012 | -1 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 7/6/2012 | -3 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 7/6/2012 | -1 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 7/9/2012 | -3 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 7/9/2012 | -3 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 7/9/2012 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 7/10/2012 | -1 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 7/10/2012 | -1 | 19.15 |
| CBOE Volatility Index (VIX) | SELL | 7/10/2012 | -1 | 19.15 |
| CBOE Volatility Index (VIX) | SELL | 7/10/2012 | -1 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 7/10/2012 | -1 | 19.15 |
| CBOE Volatility Index (VIX) | BUY | 7/10/2012 | 1 | 19.2 |
| CBOE Volatility Index (VIX) | SELL | 7/11/2012 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2012 | -2 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2012 | -1 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2012 | -1 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2012 | -1 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2012 | -1 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2012 | -1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 4 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 4 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 4 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 5 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 5 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 5 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 5 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 5 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 5 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 5 | 17.7 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 6 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 6 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 7 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 7 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 7 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 7 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 8 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 8 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 10 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 10 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 12 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 13 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 13 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 1 | 24.2 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 1 | 24.75 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 2 | 24.7 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 2 | 24.8 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 2 | 24.25 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 2 | 24.25 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 11 | 24.65 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 13 | 24.6 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 14 | 24.4 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 15 | 24.55 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 16 | 24.25 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 21 | 24.4 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 25 | 24.45 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 30 | 24.5 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 36 | 24.95 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 37 | 24.35 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 90 | 24.3 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2012 | -2 | 25.55 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2012 | -1 | 25.5 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2012 | -2 | 26.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -90 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -37 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -36 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -30 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -25 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -21 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -16 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -15 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -14 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -13 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -11 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -2 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -2 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -1 | 27.15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.3 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 3 | 28.3 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 3 | 28.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 3 | 28.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 3 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 5 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 5 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 5 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 5 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 6 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 7 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 7 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 8 | 28.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 9 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 9 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 11 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 15 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 22 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 26 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 30 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 39 | 28.4 |
| CBOE Volatility Index (VIX) | SELL | 5/21/2012 | -3 | 26.45 |
| CBOE Volatility Index (VIX) | SELL | 5/21/2012 | -3 | 26.5 |
| CBOE Volatility Index (VIX) | SELL | 5/21/2012 | -3 | 26.45 |
| CBOE Volatility Index (VIX) | SELL | 5/21/2012 | -1 | 26.4 |
| CBOE Volatility Index (VIX) | SELL | 5/22/2012 | -39 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/23/2012 | -8 | 26.85 |
| CBOE Volatility Index (VIX) | SELL | 5/24/2012 | -2 | 26.5 |
| CBOE Volatility Index (VIX) | SELL | 5/24/2012 | -1 | 26.55 |
| CBOE Volatility Index (VIX) | BUY | 5/29/2012 | 5 | 25.6 |
| CBOE Volatility Index (VIX) | BUY | 5/30/2012 | 1 | 27.2 |
| CBOE Volatility Index (VIX) | BUY | 5/30/2012 | 13 | 27.2 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2012 | 1 | 27.45 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2012 | 1 | 27.5 |
| CBOE Volatility Index (VIX) | SELL | 6/1/2012 | -3 | 29.1 |
| CBOE Volatility Index (VIX) | SELL | 6/4/2012 | -22 | 28.85 |
| CBOE Volatility Index (VIX) | SELL | 6/4/2012 | -5 | 28.8 |
| CBOE Volatility Index (VIX) | SELL | 6/5/2012 | -15 | 27.95 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/6/2012 | -9 | 26.55 |
| CBOE Volatility Index (VIX) | SELL | 6/7/2012 | -1 | 26.45 |
| CBOE Volatility Index (VIX) | BUY | 6/8/2012 | 6 | 25.05 |
| CBOE Volatility Index (VIX) | BUY | 6/8/2012 | 7 | 25.05 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2012 | 1 | 27.35 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2012 | 1 | 27.35 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2012 | 3 | 27.3 |
| CBOE Volatility Index (VIX) | BUY | 6/12/2012 | 3 | 26.7 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2012 | -1 | 27.95 |
| CBOE Volatility Index (VIX) | SELL | 6/14/2012 | -1 | 26.35 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -30 | 25.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -26 | 25.35 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -13 | 26 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -11 | 25.65 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -9 | 25.85 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -7 | 25.4 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -7 | 25.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -7 | 26.1 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -6 | 25.5 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -6 | 26.05 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -5 | 25.7 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -5 | 25.8 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -5 | 25.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -5 | 25.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 26.1 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 26.15 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 25.3 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 25.75 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 25.45 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 25.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.05 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.1 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 25.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.15 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -29 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -29 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -12 | 19.6 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -10 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -9 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -9 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -8 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -7 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -6 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -5 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -5 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -5 | 19.45 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -5 | 19.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -5 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -5 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -5 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -5 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -4 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -4 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -4 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -4 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -4 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -4 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.6 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.6 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.4 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.6 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.4 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.4 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.4 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/16/2012 | -1 | 19.25 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2012 | -12 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2012 | -6 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2012 | -3 | 18.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 7/18/2012 | -1 | 18.7 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2012 | -1 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2012 | -1 | 18.7 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2012 | -1 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 7/19/2012 | -4 | 18.2 |
| CBOE Volatility Index (VIX) | SELL | 7/19/2012 | -4 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 7/19/2012 | -3 | 18.2 |
| CBOE Volatility Index (VIX) | SELL | 7/19/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2012 | -22 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 7/23/2012 | -10 | 20.65 |
| CBOE Volatility Index (VIX) | BUY | 7/24/2012 | 1 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 7/24/2012 | 1 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 7/24/2012 | 1 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 7/24/2012 | 2 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 7/24/2012 | 2 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 7/25/2012 | 3 | 21 |
| CBOE Volatility Index (VIX) | BUY | 7/25/2012 | 4 | 21.05 |
| CBOE Volatility Index (VIX) | SELL | 7/26/2012 | -1 | 19.15 |
| CBOE Volatility Index (VIX) | SELL | 7/27/2012 | -11 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 7/31/2012 | 2 | 19.5 |
| CBOE Volatility Index (VIX) | BUY | 7/31/2012 | 9 | 19.45 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2012 | 2 | 19.55 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2012 | 2 | 19.55 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2012 | 4 | 19.9 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2012 | 5 | 19.9 |
| CBOE Volatility Index (VIX) | BUY | 8/2/2012 | 4 | 18.75 |
| CBOE Volatility Index (VIX) | BUY | 8/3/2012 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 8/3/2012 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 8/3/2012 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 8/3/2012 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 8/3/2012 | 2 | 17.45 |
| CBOE Volatility Index (VIX) | BUY | 8/3/2012 | 3 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 8/3/2012 | 6 | 17.35 |
| CBOE Volatility Index (VIX) | SELL | 8/6/2012 | -4 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 8/6/2012 | -3 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 8/6/2012 | -2 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2012 | -8 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 2 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 2 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 3 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 3 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 3 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 3 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 3 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 4 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 5 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 5 | 16.85 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 5 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 8 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 12 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 29 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 8/9/2012 | -5 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 8/10/2012 | -7 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 8/13/2012 | -9 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2012 | -13 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2012 | -2 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2012 | -2 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2012 | -2 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2012 | -1 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2012 | -4 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2012 | -3 | 16 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2012 | -2 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2012 | -2 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2012 | -2 | 16 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2012 | -1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2012 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -8 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -7 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -6 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -4 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -4 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -2 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -2 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.8 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 3 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 3 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 3 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 3 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 3 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 3 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 3 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 3 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 3 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 4 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 4 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 4 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 4 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 4 | 15 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 4 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 4 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 4 | 15 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 5 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 5 | 15 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 5 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 5 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 5 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 6 | 15 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 6 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 7 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 7 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 7 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 8 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 8 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 9 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 9 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 10 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 10 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 11 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 12 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 13 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 22 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 29 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 26.65 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 26.8 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 26.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 26.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 26.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 26.8 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 27.25 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 27 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 27.1 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 26.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 3 | 26.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 3 | 26.8 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 4 | 26.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 4 | 26.8 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 4 | 26.8 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 5 | 27.15 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 5 | 27.2 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 7 | 26.8 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 7 | 27.35 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 8 | 27.05 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 9 | 26.9 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 9 | 26.95 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 11 | 27.25 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 11 | 27.3 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 11 | 27.4 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 12 | 27 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 16 | 26.85 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 17 | 27.35 |
| CBOE Volatility Index (VIX) | SELL | 6/18/2012 | -1 | 25.4 |
| CBOE Volatility Index (VIX) | SELL | 6/18/2012 | -1 | 25.4 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2012 | -4 | 25.25 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2012 | -1 | 25.3 |
| CBOE Volatility Index (VIX) | SELL | 6/20/2012 | -1 | 24.35 |
| CBOE Volatility Index (VIX) | SELL | 6/22/2012 | -4 | 25.25 |
| CBOE Volatility Index (VIX) | SELL | 6/22/2012 | -3 | 25.2 |
| CBOE Volatility Index (VIX) | SELL | 6/22/2012 | -2 | 25.1 |
| CBOE Volatility Index (VIX) | SELL | 6/25/2012 | -7 | 25.65 |
| CBOE Volatility Index (VIX) | SELL | 6/26/2012 | -4 | 25.1 |
| CBOE Volatility Index (VIX) | SELL | 6/27/2012 | -3 | 25 |
| CBOE Volatility Index (VIX) | BUY | 6/28/2012 | 4 | 24.75 |
| CBOE Volatility Index (VIX) | BUY | 6/29/2012 | 9 | 23.65 |
| CBOE Volatility Index (VIX) | SELL | 7/2/2012 | -1 | 22.55 |
| CBOE Volatility Index (VIX) | BUY | 7/3/2012 | 1 | 22 |
| CBOE Volatility Index (VIX) | BUY | 7/3/2012 | 13 | 22 |
| CBOE Volatility Index (VIX) | BUY | 7/5/2012 | 1 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 7/5/2012 | 3 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 7/6/2012 | 6 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 7/9/2012 | 3 | 22.1 |
| CBOE Volatility Index (VIX) | BUY | 7/9/2012 | 6 | 22.15 |
| CBOE Volatility Index (VIX) | BUY | 7/11/2012 | 4 | 22.15 |
| CBOE Volatility Index (VIX) | BUY | 7/12/2012 | 1 | 22.3 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -17 | 21.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -16 | 21.35 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -13 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -12 | 21.35 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -11 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -11 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -11 | 21.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -9 | 21.35 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -9 | 21.35 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -9 | 21.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -8 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -7 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -6 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -6 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -5 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -5 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -4 | 21.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -4 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 21.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 21.35 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -40 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -30 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -26 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -23 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -23 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -22 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -17 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -16 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -11 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -10 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -10 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -10 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -10 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -8 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -7 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -6 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -5 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -3 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -3 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -3 | 18.25 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -3 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -2 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -2 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 18.25 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 3 | 18.3 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2012 | 1 | 18.75 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2012 | 1 | 18.75 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2012 | 6 | 18.8 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2012 | 10 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 8/22/2012 | -1 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 8/22/2012 | 1 | 19 |
| CBOE Volatility Index (VIX) | BUY | 8/22/2012 | 1 | 19 |
| CBOE Volatility Index (VIX) | SELL | 8/23/2012 | -7 | 19.25 |
| CBOE Volatility Index (VIX) | SELL | 8/24/2012 | -3 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 8/27/2012 | -10 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 8/27/2012 | -6 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 8/27/2012 | -1 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 8/27/2012 | -1 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 8/27/2012 | -1 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 8/28/2012 | -10 | 19 |
| CBOE Volatility Index (VIX) | SELL | 8/28/2012 | -3 | 19 |
| CBOE Volatility Index (VIX) | SELL | 8/28/2012 | -3 | 19 |
| CBOE Volatility Index (VIX) | SELL | 8/29/2012 | -9 | 19.25 |
| CBOE Volatility Index (VIX) | SELL | 8/29/2012 | -3 | 19.25 |
| CBOE Volatility Index (VIX) | SELL | 8/29/2012 | -2 | 19.25 |
| CBOE Volatility Index (VIX) | SELL | 8/29/2012 | -1 | 19.25 |
| CBOE Volatility Index (VIX) | SELL | 8/30/2012 | -6 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 8/30/2012 | -3 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 8/30/2012 | -3 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 8/31/2012 | -9 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 8/31/2012 | -2 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 8/31/2012 | -2 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2012 | -12 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2012 | -12 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2012 | -6 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2012 | -4 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2012 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2012 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 9/5/2012 | -15 | 18.15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 9/5/2012 | -2 | 18.15 |
| CBOE Volatility Index (VIX) | BUY | 9/6/2012 | 3 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 9/6/2012 | 8 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 9/6/2012 | 10 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/7/2012 | 3 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 9/7/2012 | 16 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 1 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 1 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 10 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 11 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 22 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 26 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 30 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 40 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 2 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 2 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 3 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 3 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 3 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 3 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 5 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 6 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 7 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 7 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 10 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 10 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 10 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 17 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 23 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 23 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 9/12/2012 | -115 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 9/12/2012 | -42 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 9/12/2012 | -17 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 9/13/2012 | -13 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2012 | -13 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2012 | -11 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2012 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.4 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 2 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 2 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 2 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 3 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 3 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 3 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 4 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 6 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 6 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 9 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 9 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 11 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 12 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 12 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 13 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 13 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 15 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 17 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 42 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 115 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 22.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 22.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 4 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 5 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 7 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 7 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 11 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 13 | 22.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 13 | 22.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 30 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 40 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 44 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 7/16/2012 | 2 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 7/16/2012 | 3 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2012 | 9 | 22.15 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2012 | 2 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2012 | 9 | 22.3 |
| CBOE Volatility Index (VIX) | BUY | 7/19/2012 | 10 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2012 | 6 | 22.65 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2012 | 9 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 7/23/2012 | 4 | 23.8 |
| CBOE Volatility Index (VIX) | BUY | 7/23/2012 | 8 | 23.85 |
| CBOE Volatility Index (VIX) | BUY | 7/24/2012 | 6 | 24.5 |
| CBOE Volatility Index (VIX) | BUY | 7/25/2012 | 3 | 23.85 |
| CBOE Volatility Index (VIX) | BUY | 7/26/2012 | 9 | 22.6 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 7/27/2012 | 1 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 7/27/2012 | 3 | 22.45 |
| CBOE Volatility Index (VIX) | BUY | 7/27/2012 | 5 | 22.4 |
| CBOE Volatility Index (VIX) | BUY | 7/27/2012 | 8 | 22.4 |
| CBOE Volatility Index (VIX) | SELL | 7/31/2012 | -13 | 22.8 |
| CBOE Volatility Index (VIX) | SELL | 7/31/2012 | -3 | 22.75 |
| CBOE Volatility Index (VIX) | SELL | 7/31/2012 | -2 | 22.8 |
| CBOE Volatility Index (VIX) | SELL | 8/1/2012 | -11 | 23.1 |
| CBOE Volatility Index (VIX) | SELL | 8/1/2012 | -7 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 8/2/2012 | -7 | 22.45 |
| CBOE Volatility Index (VIX) | SELL | 8/2/2012 | -2 | 22.45 |
| CBOE Volatility Index (VIX) | SELL | 8/3/2012 | -13 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 8/3/2012 | -5 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 8/3/2012 | -1 | 21.5 |
| CBOE Volatility Index (VIX) | BUY | 8/6/2012 | 5 | 21 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -44 | 20.65 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -40 | 20.65 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -30 | 20.65 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -10 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -9 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -9 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -9 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -9 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -8 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -8 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -6 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -6 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -5 | 20.75 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -5 | 20.75 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -4 | 20.65 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -4 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -3 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -3 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -3 | 20.75 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -2 | 20.65 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -2 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -46 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -42 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -32 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -27 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -24 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -19 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -14 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -12 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -11 | 17 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -11 | 17.1 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -10 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -10 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -8 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -8 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -6 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -5 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -5 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -4 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -3 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -3 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -2 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 3 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 10 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 12 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 14 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 32 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2012 | 5 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2012 | 5 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2012 | -9 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 9/20/2012 | -10 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 9/20/2012 | -4 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 9/21/2012 | -5 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 9/21/2012 | -3 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 9/24/2012 | -9 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 9/24/2012 | -7 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 9/25/2012 | -14 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 9/25/2012 | -8 | 17 |
| CBOE Volatility Index (VIX) | BUY | 9/26/2012 | 8 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 9/26/2012 | 19 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 9/27/2012 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 9/27/2012 | -1 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 9/28/2012 | 1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 9/28/2012 | 2 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 9/28/2012 | 3 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 10/1/2012 | -3 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 10/2/2012 | 6 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 10/2/2012 | 10 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2012 | -14 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2012 | -4 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 10/4/2012 | -18 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2012 | -15 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2012 | -13 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 10/8/2012 | -24 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 10/9/2012 | -20 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 10/10/2012 | -1 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/10/2012 | -1 | 16.65 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 10/10/2012 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 10/11/2012 | 8 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 10/12/2012 | -5 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 10/12/2012 | -3 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 3 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 3 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 3 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 4 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 4 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 4 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 5 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 5 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 7 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 8 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 9 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 9 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 10 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 11 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 11 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 13 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 14 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 14 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 15 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 18 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 20 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 24 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 24 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 27 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 42 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 46 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -143 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -39 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -34 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -19 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -15 | 17.35 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -14 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -12 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -11 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -11 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -9 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -7 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -7 | 17.25 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -6 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -5 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -5 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -5 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -4 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -4 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -3 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -3 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -3 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -2 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -2 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2012 | -8 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2012 | -7 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2012 | -6 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 10/18/2012 | -25 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2012 | -11 | 17.55 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2012 | -9 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 10/22/2012 | 1 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 10/22/2012 | 34 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 10/23/2012 | 1 | 19 |
| CBOE Volatility Index (VIX) | BUY | 10/23/2012 | 3 | 19.05 |
| CBOE Volatility Index (VIX) | BUY | 10/23/2012 | 5 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 10/23/2012 | 6 | 19 |
| CBOE Volatility Index (VIX) | BUY | 10/23/2012 | 12 | 19.15 |
| CBOE Volatility Index (VIX) | BUY | 10/24/2012 | 2 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 10/24/2012 | 4 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 10/24/2012 | 4 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 10/24/2012 | 11 | 18.8 |
| CBOE Volatility Index (VIX) | BUY | 10/24/2012 | 19 | 18.85 |
| CBOE Volatility Index (VIX) | SELL | 10/25/2012 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | BUY | 10/25/2012 | 9 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 10/25/2012 | 11 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 10/26/2012 | -13 | 18.25 |
| CBOE Volatility Index (VIX) | BUY | 10/26/2012 | 5 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 10/31/2012 | -16 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 10/31/2012 | -15 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 10/31/2012 | -6 | 18.85 |
| CBOE Volatility Index (VIX) | SELL | 10/31/2012 | -4 | 18.75 |
| CBOE Volatility Index (VIX) | BUY | 10/31/2012 | 1 | 18.85 |
| CBOE Volatility Index (VIX) | BUY | 10/31/2012 | 3 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 10/31/2012 | 3 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 11/1/2012 | 7 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 11/1/2012 | 7 | 17 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 11/2/2012 | 2 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 11/2/2012 | 14 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 1 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 1 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 4 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 5 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 6 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 6 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 7 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 8 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 9 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 11 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 13 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 14 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 15 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 15 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 16 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 25 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 39 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 82 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 143 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 11/6/2012 | 1 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 11/6/2012 | 3 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 11/6/2012 | 3 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 11/6/2012 | 10 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 11/7/2012 | -14 | 18.75 |
| CBOE Volatility Index (VIX) | BUY | 11/7/2012 | 12 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -151 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -82 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -28 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -21 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -12 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -10 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -5 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -4 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -3 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -3 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -2 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -1 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -1 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -1 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -1 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 11/8/2012 | 4 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 11/8/2012 | 5 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/9/2012 | 1 | 18.7 |
| CBOE Volatility Index (VIX) | BUY | 11/9/2012 | 2 | 18.7 |
| CBOE Volatility Index (VIX) | BUY | 11/12/2012 | 21 | 17.15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 11/13/2012 | -3 | 17 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2012 | 1 | 17 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2012 | 1 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2012 | -10 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 3 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 4 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 4 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 10 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 28 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 32 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 151 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -43 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -35 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -34 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -33 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -32 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -20 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -17 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -9 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -8 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -8 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -4 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -4 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -2 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -1 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2012 | -1 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2012 | -1 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2012 | -1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2012 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2012 | 2 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 1 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 8 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 8 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 9 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 17 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 20 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 33 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 34 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 35 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 43 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -63 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -45 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -29 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -28 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -19 | 16.85 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -10 | 17 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -9 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -9 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -7 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 11/20/2012 | -13 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 11/20/2012 | -1 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 11/21/2012 | -2 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 11/21/2012 | -2 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 11/21/2012 | -2 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 11/23/2012 | -8 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 11/23/2012 | -3 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 11/23/2012 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 11/26/2012 | -3 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 11/26/2012 | -2 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -148 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -64 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -59 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -58 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -4 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -3 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -2 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 11/28/2012 | -27 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 11/28/2012 | -4 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 11/28/2012 | -2 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 11/29/2012 | -34 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 11/29/2012 | -7 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 11/30/2012 | -4 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 11/30/2012 | -2 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 3 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 3 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 3 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 4 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 4 | 15.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 4 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 4 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 7 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 7 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 8 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 9 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 9 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 10 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 12 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 13 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 19 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 27 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 28 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 29 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 29 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 34 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 45 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 48 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 58 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 59 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 63 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 64 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 148 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 343 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 12/3/2012 | -29 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 12/3/2012 | -2 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 12/4/2012 | -2 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2012 | 5 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 12/5/2012 | -4 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 12/5/2012 | 54 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2012 | -48 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2012 | -12 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2012 | -2 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -343 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -233 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -187 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -154 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -72 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -54 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -46 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -16 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -5 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -5 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -2 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -1 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 12/10/2012 | -233 | 16 |
| CBOE Volatility Index (VIX) | SELL | 12/10/2012 | -10 | 16 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 12/10/2012 | -5 | 16 |
| CBOE Volatility Index (VIX) | SELL | 12/10/2012 | -2 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2012 | 233 | 16 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2012 | -65 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2012 | -2 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2012 | -2 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2012 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2012 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2012 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2012 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2012 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 12/12/2012 | -2 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 12/12/2012 | -2 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2012 | 16 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 12/13/2012 | -5 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 12/13/2012 | -3 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 12/13/2012 | -2 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 12/13/2012 | -1 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 12/13/2012 | -1 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 12/13/2012 | -1 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2012 | -2 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2012 | -1 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 2 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 2 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 5 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 5 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 10 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 46 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 65 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 72 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 154 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 187 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 233 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 17 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 2 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 2 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 2 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 2 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 2 | 16.95 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 3 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 5 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -355 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -276 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -94 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -88 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -23 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -20 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -8 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -5 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -5 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -5 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -4 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -4 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -4 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -3 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -3 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -2 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -1 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -1 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -1 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -1 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -1 | 17 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2012 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2012 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2012 | 4 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2012 | 20 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2012 | 88 | 17 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2012 | 276 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2012 | 355 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 12/20/2012 | 5 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 12/20/2012 | 94 | 17.5 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -214 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -190 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -52 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -40 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -21 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -7 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -5 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -5 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -4 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -2 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -2 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 12/21/2012 | 5 | 18.3 |
| CBOE Volatility Index (VIX) | BUY | 12/21/2012 | 5 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 1 | 18.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 2 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 2 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 3 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 3 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 4 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 4 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 8 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 23 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 40 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 52 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 190 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 214 | 18.6 |
| CBOE Volatility Index (VIX) | SELL | 12/26/2012 | -5 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 12/26/2012 | -2 | 19.45 |
| CBOE Volatility Index (VIX) | BUY | 12/26/2012 | 5 | 19.5 |
| CBOE Volatility Index (VIX) | BUY | 12/26/2012 | 21 | 19.55 |
| CBOE Volatility Index (VIX) | SELL | 12/27/2012 | -2 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 12/27/2012 | -1 | 19.05 |
| CBOE Volatility Index (VIX) | BUY | 12/27/2012 | 4 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/27/2012 | 7 | 19.15 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 1 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 2 | 21.85 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 2 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 2 | 22.05 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 2 | 22.1 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 5 | 21.9 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 5 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 9 | 22.05 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 14 | 22.05 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 14 | 21.85 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 32 | 22 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 77 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 88 | 22.1 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2012 | 7 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2012 | 8 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2012 | 16 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2012 | 18 | 17.65 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -102 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -88 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -77 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -32 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -18 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -18 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -16 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -16 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -14 | 15.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -14 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -9 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -8 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -7 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -4 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -2 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 1/2/2013 | 16 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2013 | -3 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2013 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2013 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 1/4/2013 | -5 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 1/4/2013 | -2 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 1/4/2013 | 4 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -180 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -114 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -59 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -42 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -26 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -24 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -9 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -4 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -3 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2013 | -104 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2013 | -46 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2013 | -6 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 1 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 3 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 5 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 9 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 18 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 26 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 102 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 1/9/2013 | -36 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 1/9/2013 | -4 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 1/10/2013 | -41 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/10/2013 | -18 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 1/10/2013 | -5 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 1/10/2013 | -2 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/11/2013 | -28 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/11/2013 | -20 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/11/2013 | -6 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 2 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 3 | 14.1 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 4 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 4 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 5 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 6 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 6 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 18 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 20 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 24 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 28 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 36 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 41 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 42 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 46 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 59 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 104 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 114 | 14 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 180 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -127 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -103 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -94 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -65 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -51 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -47 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -47 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -35 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -33 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -32 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -26 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -24 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -18 | 16 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -12 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -9 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -4 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -4 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -4 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -3 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -2 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -1 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -1 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -1 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -1 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -1 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -1 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 51 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2013 | -51 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2013 | -8 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2013 | -4 | 15.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 1/15/2013 | -2 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2013 | -86 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2013 | -58 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2013 | -2 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2013 | -2 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2013 | -4 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2013 | -2 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2013 | 9 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2013 | 24 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2013 | 47 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2013 | 94 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 1/18/2013 | -3 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 1/18/2013 | 103 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2013 | -67 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2013 | -6 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2013 | -35 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2013 | -12 | 13.75 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2013 | -5 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2013 | -3 | 13.75 |
| CBOE Volatility Index (VIX) | SELL | 1/24/2013 | -26 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 1/24/2013 | -3 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 1/24/2013 | -3 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 1/25/2013 | -7 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 1/25/2013 | 26 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/28/2013 | -5 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 1/28/2013 | 35 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 1/29/2013 | -54 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/29/2013 | -6 | 14 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2013 | 1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2013 | 2 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2013 | 4 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2013 | 12 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2013 | 33 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2013 | 47 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 1/31/2013 | -19 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 1/31/2013 | -16 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 1/31/2013 | 1 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 1/31/2013 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 2/1/2013 | -68 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 2/1/2013 | -12 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 2/1/2013 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 2/1/2013 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 2/4/2013 | 1 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 2/4/2013 | 4 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2013 | -48 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2013 | -20 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 2/5/2013 | 3 | 14.45 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/5/2013 | 4 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 2/6/2013 | -32 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 2/6/2013 | -26 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 2/6/2013 | -2 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2013 | -16 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2013 | -15 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2013 | -14 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2013 | -1 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2013 | -1 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 2/8/2013 | -76 | 13.75 |
| CBOE Volatility Index (VIX) | SELL | 2/8/2013 | -3 | 13.75 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 1 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 1 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 3 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 3 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 3 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 3 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 3 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 4 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 4 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 5 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 5 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 6 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 6 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 7 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 8 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 12 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 12 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 14 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 15 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 16 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 16 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 18 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 19 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 20 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 26 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 26 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 32 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 32 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 35 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 48 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 51 | 13.5 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 54 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 58 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 65 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 67 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 68 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 76 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 86 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 127 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -321 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -257 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -136 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -94 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -77 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -44 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -28 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -22 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -13 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -11 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -10 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -8 | 15 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -8 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -8 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -7 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -6 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -5 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -4 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -4 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -3 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -3 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 8 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2013 | -88 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2013 | -5 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2013 | -4 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2013 | -44 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2013 | -40 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2013 | -4 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2013 | -4 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2013 | -11 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2013 | 257 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 2/15/2013 | -128 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 2/15/2013 | -23 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 2/15/2013 | -2 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2013 | 28 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2013 | 44 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2013 | 94 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 2/20/2013 | 4 | 15.3 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/20/2013 | 4 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/20/2013 | 77 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/21/2013 | 2 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 2/21/2013 | 3 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 2/21/2013 | 5 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 2/21/2013 | 6 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 2/21/2013 | 7 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/22/2013 | -54 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 2/22/2013 | 10 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 2 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 3 | 17.25 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 4 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 4 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 4 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 5 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 8 | 17.45 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 8 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 11 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 11 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 13 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 15 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 22 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 23 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 24 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 34 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 40 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 44 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 54 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 88 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 128 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 136 | 17.25 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 321 | 17.25 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 362 | 17.55 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -362 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -137 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -79 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -68 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -64 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -47 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -43 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -35 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -34 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -29 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -27 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -24 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -24 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -24 | 16.95 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -23 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -19 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -15 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -13 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -10 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -9 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -7 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -6 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -6 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -4 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -3 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -2 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -1 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 2/26/2013 | 23 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/27/2013 | -12 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 2/27/2013 | -9 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 2/27/2013 | 13 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2013 | 2 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2013 | 6 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2013 | 9 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2013 | 24 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 3/1/2013 | 7 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 3/1/2013 | 10 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 3/4/2013 | -8 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 3/4/2013 | 4 | 15 |
| CBOE Volatility Index (VIX) | SELL | 3/5/2013 | -8 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 3/5/2013 | -6 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 3/5/2013 | -3 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 3/5/2013 | -2 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 3/5/2013 | -1 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2013 | -2 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2013 | -2 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2013 | -2 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2013 | -2 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2013 | -1 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 3/7/2013 | -18 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 3/7/2013 | -14 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 3/7/2013 | -5 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2013 | -31 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2013 | -5 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 3/11/2013 | -29 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/11/2013 | -13 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 3/11/2013 | -8 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/11/2013 | -3 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 3/12/2013 | -1 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 3/12/2013 | 27 | 13.3 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 3/13/2013 | -30 | 12.95 |
| CBOE Volatility Index (VIX) | SELL | 3/13/2013 | -3 | 12.95 |
| CBOE Volatility Index (VIX) | SELL | 3/13/2013 | -3 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2013 | -28 | 12.55 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2013 | -17 | 12.55 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2013 | -7 | 12.55 |
| CBOE Volatility Index (VIX) | SELL | 3/15/2013 | -11 | 12.55 |
| CBOE Volatility Index (VIX) | SELL | 3/15/2013 | -10 | 12.6 |
| CBOE Volatility Index (VIX) | SELL | 3/15/2013 | -4 | 12.6 |
| CBOE Volatility Index (VIX) | SELL | 3/15/2013 | -2 | 12.55 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 2 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 2 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 2 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 2 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 2 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 2 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 3 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 3 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 3 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 3 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 3 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 4 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 5 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 5 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 6 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 6 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 7 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 8 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 8 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 8 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 9 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 10 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 11 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 12 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 13 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 14 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 17 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 18 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 19 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 24 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 28 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 29 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 29 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 30 | 14 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 31 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 35 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 43 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 47 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 64 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 68 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 79 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 137 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -85 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -69 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -64 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -61 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -50 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -42 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -41 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -40 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -36 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -35 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -30 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -30 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -28 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -21 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -19 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -16 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -15 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -15 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -14 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -13 | 15 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -13 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -12 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -12 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -11 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -9 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -9 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -7 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -7 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -7 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -6 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -6 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -6 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -4 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -3 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 14.8 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 40 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 41 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 42 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 3/19/2013 | -2 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 3/19/2013 | 14 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2013 | -27 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2013 | -5 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 3/21/2013 | 2 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 3/21/2013 | 2 | 15 |
| CBOE Volatility Index (VIX) | BUY | 3/21/2013 | 7 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 3/22/2013 | 19 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 3/22/2013 | 21 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/25/2013 | -3 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 3/25/2013 | -2 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 3/25/2013 | 1 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 3/25/2013 | 3 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 3/25/2013 | 15 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 3/26/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 3/26/2013 | 15 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 3/27/2013 | -6 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 3/27/2013 | -6 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 3/28/2013 | -10 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 3/28/2013 | -7 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 3/28/2013 | -5 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 3/28/2013 | -5 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 3/28/2013 | -4 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 4/1/2013 | -8 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 4/1/2013 | -4 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 4/1/2013 | -4 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 4/2/2013 | -11 | 13.75 |
| CBOE Volatility Index (VIX) | SELL | 4/2/2013 | -8 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 4/2/2013 | -7 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 4/2/2013 | -6 | 13.75 |
| CBOE Volatility Index (VIX) | SELL | 4/2/2013 | -5 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 4/2/2013 | -5 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 4/2/2013 | -1 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/3/2013 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 4/3/2013 | 12 | 14.7 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 4/4/2013 | -25 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 4/4/2013 | -7 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 4/4/2013 | -5 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 4/4/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 4/4/2013 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/5/2013 | 2 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/5/2013 | 28 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2013 | -30 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2013 | -15 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2013 | -9 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2013 | -4 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2013 | -3 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2013 | 2 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2013 | 2 | 13.7 |
| CBOE Volatility Index (VIX) | BUY | 4/9/2013 | 1 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 4/10/2013 | -9 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 4/10/2013 | -6 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 4/11/2013 | -5 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2013 | 7 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -42 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -35 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -26 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -21 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -18 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -17 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -15 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -13 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -8 | 12.75 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -8 | 12.75 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -6 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -6 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -5 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -4 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -4 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 4 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 7 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 13 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 13 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 16 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 30 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 35 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 50 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 61 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 69 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 16 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 15 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 6 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 6 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 6 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 6 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 6 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 6 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 6 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 6 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 6 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 7 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 7 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 7 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 8 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 8 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 8 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 8 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 9 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 9 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 9 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 9 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 10 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 11 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 11 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 12 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 13 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 15 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 15 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 17 | 15.8 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 18 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 21 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 25 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 26 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 27 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 30 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 30 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 35 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 36 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 42 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 64 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 85 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -121 | 15 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -86 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -73 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -45 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -39 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -37 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -33 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -32 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -30 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -26 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -20 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -19 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -19 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -18 | 15 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -17 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -14 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -14 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -14 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -14 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -11 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -11 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -10 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -9 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -9 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -8 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -8 | 16 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -6 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -6 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -4 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -2 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -2 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -2 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -2 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -2 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 15.85 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 6 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 9 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 9 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 10 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 11 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 11 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 14 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 14 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 14 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 14 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 17 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 18 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 19 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 19 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 20 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 26 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 30 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 32 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 37 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 39 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 45 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 73 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 86 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 121 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2013 | -379 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2013 | -180 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2013 | -26 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2013 | 4 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2013 | 8 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2013 | 33 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 1 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 2 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 2 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 2 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 2 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 2 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 3 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 6 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 8 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 26 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 26 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 180 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 379 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2013 | -3 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2013 | -2 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2013 | 54 | 17.1 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -184 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -114 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -54 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -49 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -26 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -24 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -23 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -20 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -19 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -15 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -12 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -12 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -10 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -5 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -4 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -4 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2013 | 23 | 16 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2013 | 49 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/22/2013 | -23 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 4/22/2013 | -20 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 4/23/2013 | -22 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 4/23/2013 | -3 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2013 | -8 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2013 | -6 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2013 | -2 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 4/25/2013 | -28 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 4/25/2013 | 20 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 4/26/2013 | -12 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 4/26/2013 | 12 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 4/29/2013 | -13 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 4/29/2013 | 24 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 4/30/2013 | -19 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 4/30/2013 | -14 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 5/1/2013 | -9 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 5/1/2013 | 4 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 5/1/2013 | 4 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 5/2/2013 | -21 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 5/2/2013 | -11 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 5/3/2013 | -12 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 5/3/2013 | 12 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 5/6/2013 | -16 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 5/6/2013 | -13 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 5/7/2013 | 114 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 5/7/2013 | 184 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 5/8/2013 | -9 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 5/8/2013 | 10 | 14 |
| CBOE Volatility Index (VIX) | SELL | 5/9/2013 | -10 | 14.15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 5/9/2013 | -4 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 5/10/2013 | -9 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 5/10/2013 | -5 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 5/10/2013 | -4 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 5/13/2013 | -10 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 5/13/2013 | -7 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2013 | -11 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2013 | 15 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2013 | -10 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2013 | 5 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2013 | -11 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2013 | -3 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2013 | -14 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2013 | -4 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 2 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 3 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 3 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 4 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 4 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 4 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 5 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 6 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 7 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 8 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 9 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 9 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 9 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 10 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 10 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 10 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 11 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 11 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 11 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 12 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 12 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 13 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 13 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 14 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 14 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 16 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 19 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 19 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 20 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 21 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 22 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 23 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 28 | 13.35 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -185 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -56 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -51 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -24 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -21 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -18 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -8 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -4 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -3 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -2 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -2 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -2 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -2 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -2 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 18 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/21/2013 | 2 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 5/22/2013 | 4 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 5/22/2013 | 8 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 5/23/2013 | 2 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 5/24/2013 | -6 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 5/24/2013 | -6 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 5/28/2013 | -6 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 5/28/2013 | -5 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 5/28/2013 | -5 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 5/28/2013 | -3 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 5/29/2013 | -9 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 5/29/2013 | -3 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 5/29/2013 | -2 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 5/30/2013 | -10 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 5/30/2013 | -2 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 5/30/2013 | -1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 2 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 21 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 51 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 56 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 185 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 6/3/2013 | -3 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 6/3/2013 | 2 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 6/4/2013 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 6/4/2013 | 2 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 6/5/2013 | -11 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 6/5/2013 | 24 | 17 |
| CBOE Volatility Index (VIX) | BUY | 6/6/2013 | 3 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 6/6/2013 | 3 | 16.45 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 6/6/2013 | 5 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 6/6/2013 | 6 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 6/6/2013 | 6 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 6/6/2013 | 6 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 6/7/2013 | -172 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 6/7/2013 | -149 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 6/7/2013 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 6/7/2013 | 3 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 6/7/2013 | 5 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 6/10/2013 | -7 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 6/10/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 6/10/2013 | 9 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 2 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 2 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 3 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 7 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 10 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 11 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 149 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 172 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 6/12/2013 | -18 | 18.15 |
| CBOE Volatility Index (VIX) | BUY | 6/12/2013 | 1 | 18.2 |
| CBOE Volatility Index (VIX) | BUY | 6/12/2013 | 18 | 18.2 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -39 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -35 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -28 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -23 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -22 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -19 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -16 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -16 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -15 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -14 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -14 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -10 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -9 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -7 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -6 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -5 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -2 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2013 | 14 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 6/14/2013 | 19 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 6/14/2013 | 39 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 2 | 17.45 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 5 | 17.5 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 6 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 7 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 9 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 10 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 14 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 15 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 16 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 16 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 22 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 23 | 17 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 28 | 17.25 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 35 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -54 | 18 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -22 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -21 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -20 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -17 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -13 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -10 | 17.7 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -10 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -9 | 17.9 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -7 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -7 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -7 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -6 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -2 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -2 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -1 | 18.15 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 6 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 7 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 7 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 10 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2013 | 2 | 17.65 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2013 | -8 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2013 | 22 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 1 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 2 | 19.55 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 7 | 19.55 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 8 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 9 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 10 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 13 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 17 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 20 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 21 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 54 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 65 | 19.6 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -77 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -65 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -19 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -13 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -6 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -6 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -5 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -3 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -2 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -2 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 6/21/2013 | 5 | 19 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2013 | 3 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2013 | 6 | 20.15 |
| CBOE Volatility Index (VIX) | SELL | 6/25/2013 | -4 | 19.35 |
| CBOE Volatility Index (VIX) | SELL | 6/25/2013 | -3 | 19.4 |
| CBOE Volatility Index (VIX) | BUY | 6/25/2013 | 6 | 19.4 |
| CBOE Volatility Index (VIX) | SELL | 6/26/2013 | -5 | 18.85 |
| CBOE Volatility Index (VIX) | BUY | 6/26/2013 | 13 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 6/27/2013 | -6 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 6/27/2013 | -4 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 6/27/2013 | -4 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 6/27/2013 | -2 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2013 | -2 | 18 |
| CBOE Volatility Index (VIX) | BUY | 6/28/2013 | 2 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 7/1/2013 | -6 | 17.45 |
| CBOE Volatility Index (VIX) | SELL | 7/1/2013 | -2 | 17.45 |
| CBOE Volatility Index (VIX) | SELL | 7/2/2013 | -34 | 17.55 |
| CBOE Volatility Index (VIX) | SELL | 7/2/2013 | -8 | 17.55 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2013 | -4 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2013 | -4 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2013 | -4 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2013 | -1 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2013 | -15 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2013 | -11 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 7/8/2013 | -10 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 7/8/2013 | -4 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 7/8/2013 | -4 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 7/8/2013 | -2 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 7/9/2013 | -16 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 7/9/2013 | -5 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 7/10/2013 | -11 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 7/10/2013 | -6 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 7/10/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 7/11/2013 | -13 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 7/11/2013 | 2 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2013 | -7 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2013 | -4 | 14.6 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 2 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 2 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 2 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 2 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 3 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 4 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 4 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 4 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 4 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 4 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 4 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 4 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 4 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 4 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 5 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 5 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 6 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 6 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 6 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 7 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 8 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 10 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 11 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 11 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 13 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 15 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 16 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 19 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 34 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 77 | 14 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -138 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -67 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -38 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -35 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -15 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -3 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 15 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 38 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 7/16/2013 | -4 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2013 | -3 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2013 | -2 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2013 | -2 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2013 | -2 | 15.45 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 7/19/2013 | -8 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 7/19/2013 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 7/22/2013 | -6 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 7/22/2013 | -4 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 7/23/2013 | -7 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 7/23/2013 | -5 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 7/24/2013 | -8 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 7/24/2013 | -3 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 7/25/2013 | -7 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 7/25/2013 | -3 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 7/26/2013 | -10 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 7/26/2013 | -5 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 7/29/2013 | -9 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 7/29/2013 | -3 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 7/30/2013 | -8 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 7/30/2013 | -2 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 7/31/2013 | -6 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 8/1/2013 | -6 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 8/1/2013 | -4 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 8/2/2013 | -2 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 8/2/2013 | 1 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 8/5/2013 | -3 | 13 |
| CBOE Volatility Index (VIX) | SELL | 8/5/2013 | -3 | 13 |
| CBOE Volatility Index (VIX) | SELL | 8/6/2013 | -2 | 13.35 |
| CBOE Volatility Index (VIX) | SELL | 8/6/2013 | -1 | 13.35 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2013 | -4 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2013 | -2 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2013 | -6 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2013 | -3 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2013 | -2 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 8/9/2013 | -2 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 8/9/2013 | 1 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 8/12/2013 | -6 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 8/12/2013 | -4 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 8/12/2013 | -1 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 8/13/2013 | -6 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 8/13/2013 | -4 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 8/13/2013 | -2 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2013 | -3 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2013 | -2 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2013 | -2 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2013 | -2 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 3 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 3 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 3 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 3 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 3 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 3 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 3 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 3 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 4 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 4 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 4 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 4 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 4 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 5 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 5 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 6 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 6 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 6 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 6 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 6 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 7 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 7 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 8 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 8 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 8 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 9 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 10 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 35 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 67 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 138 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -77 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -76 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -73 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -56 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -54 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -25 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -12 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -8 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -2 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 8/16/2013 | 1 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 8/16/2013 | 4 | 14.4 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 8/16/2013 | 6 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 2 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 2 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 2 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 2 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 2 | 15.05 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 3 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 8 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 12 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 25 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 54 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 56 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 73 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 76 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 77 | 15 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -56 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -51 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -43 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -30 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -22 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -19 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -19 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -15 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -15 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -14 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -14 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -13 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -10 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -8 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -8 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -7 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -7 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -6 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -5 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -4 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -4 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -4 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -3 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -3 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -2 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -2 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.7 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 14 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 15 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2013 | -2 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2013 | -2 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2013 | 4 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2013 | 6 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2013 | 8 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/21/2013 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2013 | 13 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 8/22/2013 | -16 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 8/22/2013 | 2 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 8/23/2013 | -10 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 8/26/2013 | 19 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 8/27/2013 | 1 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 8/27/2013 | 10 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 8/27/2013 | 19 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 8/28/2013 | 3 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 8/28/2013 | 4 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 8/28/2013 | 5 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 8/28/2013 | 7 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 8/29/2013 | 1 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 8/29/2013 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 8/29/2013 | 2 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 8/29/2013 | 2 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 8/29/2013 | 8 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 8/30/2013 | 14 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 8/30/2013 | 15 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 8/30/2013 | 22 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 9/3/2013 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 9/3/2013 | 1 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 9/3/2013 | 3 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2013 | -6 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 9/4/2013 | 7 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 9/5/2013 | -12 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 9/5/2013 | 4 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 9/6/2013 | -6 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 9/6/2013 | 2 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 9/9/2013 | -9 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 9/9/2013 | -8 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 9/9/2013 | -2 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 9/10/2013 | -9 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 9/10/2013 | -4 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 9/11/2013 | -43 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 9/11/2013 | -2 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 9/12/2013 | -1 | 14.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 9/12/2013 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 9/13/2013 | -7 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 9/13/2013 | -6 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 9/13/2013 | -5 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 4 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 5 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 6 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 6 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 6 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 7 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 8 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 9 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 9 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 10 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 12 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 16 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 30 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 43 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 43 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 51 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 56 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -116 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -73 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -66 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -38 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -11 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -8 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -5 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -5 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -3 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -3 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -3 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -2 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 11 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2013 | -4 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2013 | -3 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2013 | -3 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2013 | -2 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2013 | -15 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2013 | -2 | 14.7 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 9/19/2013 | -8 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2013 | -4 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 9/20/2013 | -1 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 9/20/2013 | -1 | 15 |
| CBOE Volatility Index (VIX) | BUY | 9/20/2013 | 1 | 15 |
| CBOE Volatility Index (VIX) | BUY | 9/20/2013 | 3 | 15 |
| CBOE Volatility Index (VIX) | BUY | 9/20/2013 | 5 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 9/23/2013 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 9/23/2013 | 8 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 9/24/2013 | -1 | 15.05 |
| CBOE Volatility Index (VIX) | BUY | 9/24/2013 | 5 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 9/25/2013 | -12 | 15 |
| CBOE Volatility Index (VIX) | SELL | 9/25/2013 | -8 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 9/25/2013 | -7 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 9/25/2013 | -7 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 9/25/2013 | -7 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 9/25/2013 | -6 | 15 |
| CBOE Volatility Index (VIX) | SELL | 9/26/2013 | -7 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 9/26/2013 | -5 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 9/26/2013 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 9/27/2013 | 2 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 9/27/2013 | 38 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 2 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 2 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 3 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 3 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 3 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 3 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 4 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 4 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 5 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 6 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 7 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 7 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 7 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 7 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 8 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 8 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 12 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 15 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 66 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 73 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 116 | 16.15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 10/1/2013 | 2 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 10/1/2013 | 4 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 10/1/2013 | 16 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 10/2/2013 | -16 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 10/2/2013 | -7 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 10/2/2013 | -4 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 10/2/2013 | 5 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 10/2/2013 | 7 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 10/2/2013 | 11 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2013 | -11 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 10/3/2013 | 3 | 17.25 |
| CBOE Volatility Index (VIX) | BUY | 10/3/2013 | 23 | 17.25 |
| CBOE Volatility Index (VIX) | BUY | 10/4/2013 | 2 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/4/2013 | 2 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/4/2013 | 2 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/4/2013 | 3 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/4/2013 | 3 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/4/2013 | 14 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 10/7/2013 | -23 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 10/7/2013 | -5 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 10/7/2013 | 7 | 18.45 |
| CBOE Volatility Index (VIX) | BUY | 10/7/2013 | 14 | 18.45 |
| CBOE Volatility Index (VIX) | SELL | 10/8/2013 | -3 | 19.3 |
| CBOE Volatility Index (VIX) | SELL | 10/8/2013 | -2 | 19.3 |
| CBOE Volatility Index (VIX) | BUY | 10/8/2013 | 20 | 19.35 |
| CBOE Volatility Index (VIX) | SELL | 10/9/2013 | -2 | 18.75 |
| CBOE Volatility Index (VIX) | BUY | 10/9/2013 | 4 | 18.8 |
| CBOE Volatility Index (VIX) | BUY | 10/9/2013 | 14 | 18.8 |
| CBOE Volatility Index (VIX) | BUY | 10/10/2013 | 1 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 10/10/2013 | 1 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 10/10/2013 | 4 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 10/10/2013 | 11 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 10/11/2013 | 1 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 10/11/2013 | 9 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -20 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -14 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -14 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -14 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -11 | 16 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -9 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -7 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -4 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -4 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -3 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -3 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -2 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -1 | 16 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -1 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -149 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -30 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -25 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -24 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -19 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -6 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -6 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -6 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -5 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -5 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -1 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 1 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 5 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 5 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 6 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 6 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 6 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 24 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 25 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 30 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2013 | -8 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2013 | 2 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2013 | 8 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2013 | 15 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2013 | 19 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2013 | 47 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2013 | 149 | 17.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -65 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -57 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -47 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -31 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -18 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -15 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -10 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -6 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -6 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -5 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -2 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2013 | -11 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2013 | -2 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 10/18/2013 | -1 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 10/18/2013 | -1 | 14.35 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 10/18/2013 | 1 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2013 | -2 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2013 | -1 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2013 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2013 | -11 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2013 | -2 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 10/22/2013 | 6 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 10/23/2013 | -5 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 10/24/2013 | -7 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 10/24/2013 | -7 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 10/25/2013 | -5 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 10/25/2013 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 10/25/2013 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 10/28/2013 | -4 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 10/28/2013 | -2 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 10/29/2013 | -7 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 10/29/2013 | -2 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 10/30/2013 | -9 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 10/30/2013 | -2 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 10/31/2013 | -5 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 10/31/2013 | -3 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 10/31/2013 | -1 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 11/1/2013 | -10 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 11/1/2013 | -3 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 11/1/2013 | -2 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 11/4/2013 | -10 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 11/4/2013 | -8 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 11/5/2013 | -9 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 11/5/2013 | -1 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 11/6/2013 | -12 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 11/6/2013 | -8 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 11/7/2013 | -2 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 11/7/2013 | -1 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 11/7/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 11/7/2013 | 5 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2013 | -11 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 11/8/2013 | 1 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 11/11/2013 | -1 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 11/11/2013 | -1 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 11/12/2013 | -8 | 13.35 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2013 | -2 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2013 | 6 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2013 | -8 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2013 | -7 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2013 | -9 | 12.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2013 | -6 | 12.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2013 | -4 | 12.9 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 11/15/2013 | -2 | 12.9 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 12.95 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 12.9 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 12.95 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 12.95 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 2 | 12.95 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 2 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 2 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 2 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 2 | 12.9 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 2 | 12.95 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 2 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 2 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 2 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 2 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 3 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 3 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 4 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 4 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 5 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 5 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 5 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 6 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 7 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 7 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 7 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 7 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 8 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 8 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 8 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 8 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 9 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 9 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 9 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 10 | 12.9 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 10 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 10 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 11 | 12.9 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 11 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 11 | 13.3 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 12 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 18 | 12.9 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 31 | 12.85 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 57 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 65 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -109 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -63 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -55 | 14 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -37 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -33 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -21 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -18 | 14 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -16 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -16 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -11 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -11 | 14 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -9 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -5 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -4 | 14 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 18 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2013 | -7 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2013 | -2 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 11/20/2013 | -5 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 11/20/2013 | -3 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 11/20/2013 | -1 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 11/20/2013 | 4 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 11/20/2013 | 11 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 11/21/2013 | -9 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 11/21/2013 | -1 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 11/21/2013 | -1 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 11/22/2013 | -7 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 11/22/2013 | -1 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 11/25/2013 | -6 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 11/25/2013 | -5 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 11/26/2013 | -8 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 11/26/2013 | -4 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2013 | -10 | 13.75 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2013 | -3 | 13.75 |
| CBOE Volatility Index (VIX) | SELL | 11/29/2013 | -15 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 11/29/2013 | -3 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 12/2/2013 | -9 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 12/2/2013 | -2 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 5 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 5 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 7 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 9 | 14.2 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 11 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 16 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 16 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 21 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 33 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 37 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 55 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 63 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 109 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 12/3/2013 | -292 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 12/3/2013 | -31 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 12/3/2013 | -30 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 12/3/2013 | -9 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 12/3/2013 | -8 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 12/3/2013 | -7 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 12/3/2013 | -5 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 12/3/2013 | -2 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 12/3/2013 | -2 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 12/3/2013 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 12/3/2013 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 12/3/2013 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 12/3/2013 | 3 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 3 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 3 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 4 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 5 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 6 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 7 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 7 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 8 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 9 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 9 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 10 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 15 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 292 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/5/2013 | 5 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 12/5/2013 | 8 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2013 | -192 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2013 | -176 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2013 | -10 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2013 | -1 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 12/6/2013 | 31 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 12/9/2013 | -5 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 12/9/2013 | -2 | 13.7 |
| CBOE Volatility Index (VIX) | BUY | 12/9/2013 | 9 | 13.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 2 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 2 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 30 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 176 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 192 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2013 | -10 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2013 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2013 | 5 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2013 | 10 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 12/12/2013 | -5 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 12/12/2013 | -5 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2013 | 2 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2013 | 5 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2013 | 10 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 12/13/2013 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 12/13/2013 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 12/13/2013 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 12/13/2013 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 12/13/2013 | 3 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 12/13/2013 | 4 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 12/13/2013 | 5 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -4 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -3 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -8 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -6 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -3 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -2 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 12/16/2013 | 2 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 12/16/2013 | 2 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 12/16/2013 | 3 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 12/16/2013 | 6 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 12/16/2013 | 8 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2013 | -11 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2013 | -4 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2013 | -3 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2013 | -2 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2013 | 11 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2013 | -283 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2013 | -8 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2013 | -6 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2013 | -5 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2013 | 3 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2013 | -4 | 14.45 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 12/19/2013 | -3 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 12/20/2013 | -2 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 12/20/2013 | 4 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 12/20/2013 | 8 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 12/23/2013 | -8 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 12/23/2013 | -3 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 12/24/2013 | -6 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 12/24/2013 | -4 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 12/24/2013 | -1 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 12/26/2013 | -5 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 12/26/2013 | 6 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 12/27/2013 | -5 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 12/27/2013 | -1 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 12/27/2013 | 5 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 12/30/2013 | -3 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 12/30/2013 | -2 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 12/31/2013 | -8 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 2 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 3 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 3 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 4 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 4 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 5 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 5 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 6 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 8 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 283 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2014 | -7 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2014 | -5 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2014 | -1 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -182 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -86 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -13 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -10 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -8 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -7 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -4 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -3 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -2 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -1 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -1 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/6/2014 | -10 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 1/6/2014 | -2 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2014 | -9 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2014 | -7 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2014 | -1 | 13.6 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 1/8/2014 | -13 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2014 | -5 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 1/9/2014 | -13 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 1/9/2014 | -5 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 1/10/2014 | 1 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 1/10/2014 | 1 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 1/10/2014 | 2 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 1/10/2014 | 3 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 1/10/2014 | 8 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2014 | 2 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2014 | 4 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2014 | 5 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2014 | 7 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2014 | -11 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2014 | 1 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2014 | 8 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2014 | 3 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2014 | 10 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2014 | 1 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2014 | 13 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 1 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 2 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 5 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 5 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 7 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 7 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 9 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 10 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 11 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 13 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 13 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 86 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 182 | 13.4 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2014 | -147 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2014 | -128 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2014 | -23 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2014 | -12 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2014 | -11 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2014 | -11 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2014 | -10 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2014 | -7 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2014 | -1 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2014 | -1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 7 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 10 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2014 | -12 | 14.05 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 1/21/2014 | -8 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2014 | -7 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2014 | -2 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2014 | -5 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2014 | -2 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2014 | -1 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 1 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 2 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 7 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 8 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 11 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 11 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 12 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 12 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 23 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 128 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 147 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 1/27/2014 | -11 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 1/27/2014 | 2 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 1/27/2014 | 5 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 1/27/2014 | 11 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 1/27/2014 | 15 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 1/28/2014 | 1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 1/28/2014 | 1 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 1/28/2014 | 4 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 1/28/2014 | 10 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 1/28/2014 | 15 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 1/29/2014 | -15 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 1/29/2014 | -1 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 1/29/2014 | 2 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 1/29/2014 | 2 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 1/29/2014 | 3 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 1/29/2014 | 8 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 1/29/2014 | 19 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 1/30/2014 | -10 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2014 | 1 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2014 | 27 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 1/31/2014 | -15 | 17.5 |
| CBOE Volatility Index (VIX) | SELL | 1/31/2014 | -1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 1/31/2014 | 3 | 17.55 |
| CBOE Volatility Index (VIX) | SELL | 2/3/2014 | -4 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 2/3/2014 | -2 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 2/3/2014 | 4 | 19.15 |
| CBOE Volatility Index (VIX) | BUY | 2/4/2014 | 5 | 18.65 |
| CBOE Volatility Index (VIX) | BUY | 2/4/2014 | 6 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2014 | -3 | 19.15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/5/2014 | 12 | 19.15 |
| CBOE Volatility Index (VIX) | BUY | 2/6/2014 | 1 | 17 |
| CBOE Volatility Index (VIX) | BUY | 2/6/2014 | 20 | 17 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -74 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -27 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -20 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -19 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -12 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -8 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -6 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -5 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -4 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -3 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -2 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -2 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -1 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -1 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -1 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/10/2014 | -6 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 2/10/2014 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 2/10/2014 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 2/10/2014 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2014 | -17 | 15 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2014 | -6 | 15 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2014 | -16 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2014 | -13 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2014 | -10 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2014 | -2 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2014 | -2 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 2 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 2 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 2 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 6 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 6 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 10 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 13 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 16 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 17 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 74 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2014 | -71 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2014 | -31 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2014 | -31 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2014 | -14 | 14.65 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 2/14/2014 | -5 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2014 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2014 | -2 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2014 | -1 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2014 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 2/18/2014 | -12 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 2/18/2014 | -5 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 2 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 2 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 3 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 5 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 5 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 12 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 14 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 31 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 31 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 38 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 71 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -38 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -33 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -15 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -13 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -12 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -12 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -10 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -9 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -8 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -8 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -8 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -7 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -7 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -7 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -4 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -4 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -3 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -3 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -3 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -3 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/21/2014 | -11 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 2/21/2014 | -2 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 2/24/2014 | -6 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 2/24/2014 | -2 | 14.95 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 2/24/2014 | -1 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 2/25/2014 | -3 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/25/2014 | -3 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/25/2014 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2014 | -7 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 2/27/2014 | -2 | 15.05 |
| CBOE Volatility Index (VIX) | BUY | 2/27/2014 | 2 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2014 | 7 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2014 | 7 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 3/3/2014 | 12 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 3/3/2014 | 15 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 3/4/2014 | -8 | 15 |
| CBOE Volatility Index (VIX) | SELL | 3/4/2014 | -4 | 15 |
| CBOE Volatility Index (VIX) | BUY | 3/4/2014 | 10 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 3/5/2014 | -3 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 3/5/2014 | 3 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2014 | -5 | 15 |
| CBOE Volatility Index (VIX) | BUY | 3/6/2014 | 3 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 3/7/2014 | -2 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 3/7/2014 | 8 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 3/10/2014 | -4 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 3/10/2014 | -2 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 3/10/2014 | -1 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 3/11/2014 | -2 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 3/11/2014 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 3/12/2014 | 12 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 3/12/2014 | 33 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 3/13/2014 | 3 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 3/13/2014 | 8 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 1 | 17.45 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 1 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 1 | 18 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 2 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 2 | 17.95 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 2 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 2 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 2 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 2 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 2 | 17.95 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 3 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 3 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 3 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 4 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 4 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 4 | 17.9 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 4 | 17.95 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 5 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 6 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 7 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 7 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 8 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 8 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 9 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 11 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 13 | 17.5 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -24 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -24 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -12 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -8 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -7 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -7 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -6 | 17 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -5 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -4 | 17 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -4 | 17 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -4 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -2 | 17 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -2 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -1 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -1 | 17 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -1 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -1 | 17 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -1 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -1 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 1 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 5 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 3/17/2014 | -7 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 3/17/2014 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2014 | -6 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2014 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 3/19/2014 | 1 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 3/19/2014 | 4 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2014 | -4 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2014 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 3/21/2014 | -7 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 3/21/2014 | 1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 3/24/2014 | -35 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 3/24/2014 | 6 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 3/25/2014 | -4 | 15.65 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 3/25/2014 | -3 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 3/25/2014 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 3/25/2014 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 3/26/2014 | 2 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/26/2014 | 4 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/27/2014 | 1 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 3/27/2014 | 1 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 3/28/2014 | -2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 3/28/2014 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 3/31/2014 | -7 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 3/31/2014 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 3/31/2014 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 4/1/2014 | -7 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 4/1/2014 | -2 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 4/2/2014 | -12 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 4/2/2014 | 2 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 4/3/2014 | -5 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 4/3/2014 | -3 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 4/3/2014 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 4/3/2014 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 4/4/2014 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 4/4/2014 | 7 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 4/7/2014 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 4/7/2014 | 8 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2014 | -50 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2014 | -35 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2014 | -16 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2014 | -10 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2014 | -6 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2014 | -5 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2014 | -5 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2014 | -5 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2014 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 2 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 2 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 2 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 3 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 3 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 4 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 4 | 15.5 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 4 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 5 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 5 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 6 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 6 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 7 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 7 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 7 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 7 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 7 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 12 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 12 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 16 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 24 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 24 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 35 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 50 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 4/9/2014 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/9/2014 | 5 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 4/10/2014 | -31 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 4/10/2014 | -11 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 4/10/2014 | 1 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 4/10/2014 | 5 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 10 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 11 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 31 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 35 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 4/14/2014 | -1 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/14/2014 | -1 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 4/14/2014 | -1 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 4/14/2014 | -1 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 4/14/2014 | -1 | 17 |
| CBOE Volatility Index (VIX) | BUY | 4/14/2014 | 1 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 4/14/2014 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 4/14/2014 | 1 | 17 |
| CBOE Volatility Index (VIX) | BUY | 4/14/2014 | 2 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 4/14/2014 | 2 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -8 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -6 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -6 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -4 | 16.4 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -4 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -3 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -2 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -2 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -2 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -1 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -1 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -1 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2014 | 3 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2014 | -22 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2014 | -19 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2014 | 6 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 4/17/2014 | -2 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 4/21/2014 | -9 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 4/21/2014 | -5 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 4/21/2014 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 4/21/2014 | -1 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 4/22/2014 | -4 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 4/22/2014 | 2 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 4/23/2014 | -6 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2014 | -4 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2014 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 4/25/2014 | -4 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 4/29/2014 | -1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 4/29/2014 | 4 | 15 |
| CBOE Volatility Index (VIX) | SELL | 4/30/2014 | -4 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 4/30/2014 | -2 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 5/1/2014 | -3 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 5/1/2014 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 5/5/2014 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 5/6/2014 | 8 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 5/7/2014 | -2 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 5/7/2014 | 4 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 5/8/2014 | -2 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 5/9/2014 | -4 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 5/12/2014 | -5 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 5/12/2014 | -2 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 5/13/2014 | -8 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 5/13/2014 | -2 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 5/13/2014 | -1 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2014 | -4 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2014 | -2 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 1 | 13.05 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 2 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 2 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 2 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 2 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 2 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 2 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 2 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 2 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 3 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 4 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 4 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 4 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 4 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 4 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 4 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 5 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 5 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 6 | 13 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 6 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 8 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 9 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 19 | 13 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 22 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 5/19/2014 | -64 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 5/19/2014 | -26 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 5/19/2014 | -16 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 5/19/2014 | -9 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 5/19/2014 | -2 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 5/19/2014 | -2 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 5/19/2014 | -2 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 5/19/2014 | -2 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 5/19/2014 | -2 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 5/19/2014 | -2 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 2 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2014 | 2 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 5/21/2014 | 2 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 5/23/2014 | -2 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 5/23/2014 | 2 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 5/27/2014 | -2 | 13.4 |
| CBOE Volatility Index (VIX) | SELL | 5/28/2014 | -2 | 13.4 |
| CBOE Volatility Index (VIX) | SELL | 5/29/2014 | -1 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 5/29/2014 | -1 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 6/2/2014 | -2 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 6/4/2014 | -1 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 6/6/2014 | -2 | 11.95 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/6/2014 | -2 | 11.95 |
| CBOE Volatility Index (VIX) | SELL | 6/9/2014 | -2 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 6/9/2014 | -1 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 6/10/2014 | -2 | 12.05 |
| CBOE Volatility Index (VIX) | SELL | 6/10/2014 | -1 | 12.05 |
| CBOE Volatility Index (VIX) | SELL | 6/11/2014 | -1 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2014 | 2 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 6/12/2014 | 2 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2014 | 2 | 12.9 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 1 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 1 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 1 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 1 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 1 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 1 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 2 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 2 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 2 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 2 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 2 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 2 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 2 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 2 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 9 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 16 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 26 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 64 | 13.1 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2014 | -59 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2014 | -46 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2014 | -11 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2014 | -9 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2014 | -4 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2014 | -2 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2014 | -1 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2014 | -1 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2014 | -1 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2014 | -1 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2014 | -1 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2014 | -1 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 1 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 4 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2014 | 1 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 6/18/2014 | -2 | 12.65 |
| CBOE Volatility Index (VIX) | SELL | 6/20/2014 | -2 | 12.85 |
| CBOE Volatility Index (VIX) | SELL | 6/23/2014 | -1 | 12.55 |
| CBOE Volatility Index (VIX) | SELL | 6/27/2014 | -1 | 12.6 |
| CBOE Volatility Index (VIX) | SELL | 7/1/2014 | -1 | 12.05 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 7/1/2014 | -1 | 12.1 |
| CBOE Volatility Index (VIX) | SELL | 7/1/2014 | -1 | 12.1 |
| CBOE Volatility Index (VIX) | SELL | 7/2/2014 | -2 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 7/2/2014 | -1 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2014 | -1 | 11.75 |
| CBOE Volatility Index (VIX) | BUY | 7/9/2014 | 2 | 12.25 |
| CBOE Volatility Index (VIX) | BUY | 7/10/2014 | 1 | 12.95 |
| CBOE Volatility Index (VIX) | BUY | 7/10/2014 | 1 | 12.95 |
| CBOE Volatility Index (VIX) | BUY | 7/11/2014 | 1 | 12.65 |
| CBOE Volatility Index (VIX) | BUY | 7/11/2014 | 1 | 12.65 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 1 | 12.05 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 1 | 12.05 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 1 | 12.05 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 1 | 12.05 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 1 | 12.05 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 1 | 12.05 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 1 | 12.05 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 2 | 12.05 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 2 | 12.05 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 2 | 12.05 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 9 | 12 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 11 | 12 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 46 | 11.95 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 59 | 12.05 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -24 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -24 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -21 | 12.65 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -17 | 12.75 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -14 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -10 | 12.65 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -8 | 12.75 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -6 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -4 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -3 | 12.75 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -2 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -1 | 12.65 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -1 | 12.65 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -1 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -1 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -1 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 1 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 7/16/2014 | 1 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2014 | 10 | 13.75 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2014 | 21 | 13.75 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2014 | 24 | 13.75 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2014 | -9 | 13 |
| CBOE Volatility Index (VIX) | BUY | 7/21/2014 | 1 | 13.35 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 7/22/2014 | -28 | 12.95 |
| CBOE Volatility Index (VIX) | SELL | 7/22/2014 | -10 | 12.95 |
| CBOE Volatility Index (VIX) | SELL | 7/22/2014 | -6 | 12.95 |
| CBOE Volatility Index (VIX) | BUY | 7/23/2014 | 1 | 13.1 |
| CBOE Volatility Index (VIX) | SELL | 7/24/2014 | -1 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/25/2014 | 6 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 7/28/2014 | 2 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 7/29/2014 | 1 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 7/29/2014 | 4 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 7/31/2014 | 14 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 7/31/2014 | 17 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 7/31/2014 | 24 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2014 | 3 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2014 | 8 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2014 | 9 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2014 | 28 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 8/4/2014 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/4/2014 | 2 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/4/2014 | 2 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/4/2014 | 3 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/4/2014 | 6 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/4/2014 | 7 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/4/2014 | 10 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/4/2014 | 16 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 8/5/2014 | -2 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 8/5/2014 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 8/6/2014 | 9 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2014 | -16 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2014 | -9 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2014 | -7 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2014 | -3 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2014 | -3 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2014 | -2 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2014 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2014 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2014 | -4 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2014 | -1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 8/11/2014 | -17 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 8/11/2014 | -11 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 8/11/2014 | -8 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/11/2014 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/12/2014 | -22 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 8/12/2014 | -16 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 8/12/2014 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 8/13/2014 | -5 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 8/13/2014 | -3 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2014 | -8 | 12.9 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 8/14/2014 | -4 | 12.9 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2014 | -7 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2014 | -2 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 1 | 12.55 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 1 | 12.6 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 1 | 12.65 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 1 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 2 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 3 | 12.6 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 3 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 4 | 12.6 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 4 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 5 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 7 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 8 | 12.6 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 8 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 11 | 12.65 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 16 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 17 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 22 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -43 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -19 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -12 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -7 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -6 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -5 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -5 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -4 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -3 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -3 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -3 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -2 | 13.4 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -2 | 13.4 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -2 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -2 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2014 | 2 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2014 | 2 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2014 | 3 | 13.4 |
| CBOE Volatility Index (VIX) | SELL | 8/27/2014 | -4 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 8/28/2014 | -3 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 8/28/2014 | -2 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 9/2/2014 | 2 | 13.75 |
| CBOE Volatility Index (VIX) | BUY | 9/2/2014 | 5 | 13.75 |
| CBOE Volatility Index (VIX) | SELL | 9/3/2014 | -2 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 9/8/2014 | -5 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2014 | 2 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 9/12/2014 | 6 | 14.05 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 2 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 2 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 3 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 3 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 3 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 4 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 4 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 5 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 5 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 7 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 12 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 19 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 43 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -36 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -19 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -7 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -6 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -5 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -5 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -5 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -4 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -3 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -2 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -2 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -2 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -2 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -2 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -2 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -1 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -1 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -1 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -1 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 1 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 2 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 7 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2014 | -4 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2014 | -3 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2014 | -1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2014 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2014 | -1 | 14 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2014 | 5 | 14.05 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 9/19/2014 | -1 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 9/22/2014 | -3 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 9/22/2014 | 1 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 9/23/2014 | 2 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 9/23/2014 | 4 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 9/24/2014 | 5 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 9/25/2014 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 9/25/2014 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 9/25/2014 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 9/29/2014 | 1 | 16.25 |
| CBOE Volatility Index (VIX) | BUY | 9/29/2014 | 2 | 16.25 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2014 | 3 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2014 | 36 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 10/1/2014 | 1 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 10/1/2014 | 6 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 10/2/2014 | 1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 10/2/2014 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 10/2/2014 | 2 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2014 | -23 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2014 | -11 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2014 | -1 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2014 | -1 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2014 | -1 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2014 | -1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 10/3/2014 | 5 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 10/6/2014 | 2 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 10/7/2014 | 1 | 17 |
| CBOE Volatility Index (VIX) | BUY | 10/7/2014 | 1 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 10/7/2014 | 1 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 10/7/2014 | 1 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 10/7/2014 | 1 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 10/7/2014 | 1 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 10/7/2014 | 2 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 10/7/2014 | 3 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 10/7/2014 | 3 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 10/7/2014 | 4 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 10/7/2014 | 19 | 17 |
| CBOE Volatility Index (VIX) | SELL | 10/8/2014 | -1 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 10/8/2014 | -1 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 10/9/2014 | 1 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 10/9/2014 | 1 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 10/9/2014 | 1 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 10/9/2014 | 1 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 10/9/2014 | 2 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 10/9/2014 | 2 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 10/9/2014 | 11 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 10/9/2014 | 23 | 17.2 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 10/10/2014 | -2 | 19.7 |
| CBOE Volatility Index (VIX) | BUY | 10/10/2014 | 1 | 19.75 |
| CBOE Volatility Index (VIX) | BUY | 10/10/2014 | 1 | 19.75 |
| CBOE Volatility Index (VIX) | BUY | 10/10/2014 | 1 | 19.75 |
| CBOE Volatility Index (VIX) | BUY | 10/10/2014 | 1 | 19.75 |
| CBOE Volatility Index (VIX) | BUY | 10/10/2014 | 2 | 19.75 |
| CBOE Volatility Index (VIX) | BUY | 10/10/2014 | 3 | 19.75 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2014 | 1 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2014 | 1 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2014 | 1 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2014 | 2 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2014 | 2 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2014 | 2 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2014 | 3 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2014 | 3 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2014 | 3 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2014 | 5 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2014 | 5 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2014 | 5 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2014 | 7 | 22.8 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2014 | -2 | 20.9 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2014 | -1 | 20.95 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2014 | -1 | 20.95 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2014 | 6 | 20.95 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2014 | -2 | 23.9 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2014 | 1 | 23.9 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2014 | 1 | 23.9 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2014 | 2 | 23.9 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2014 | 2 | 23.9 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2014 | 2 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2014 | -1 | 22.1 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2014 | -1 | 21.1 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -7 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -6 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -5 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -5 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -5 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -3 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -3 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -3 | 18.6 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -3 | 18.85 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -2 | 18.6 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -2 | 18.7 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -2 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -2 | 19.15 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -2 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -2 | 19.2 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -1 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -1 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -1 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -1 | 19 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -3 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -1 | 18.35 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 1 | 19 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 1 | 19 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 2 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 2 | 18.65 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 2 | 18.75 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 2 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 2 | 19 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 3 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 3 | 18.8 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 4 | 19 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 4 | 19.05 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 4 | 19 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 4 | 18.35 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 5 | 18.85 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 5 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 6 | 19 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 9 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2014 | -9 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2014 | -5 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2014 | -5 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2014 | -4 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2014 | -3 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2014 | -2 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2014 | -2 | 17 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2014 | -2 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2014 | -2 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2014 | -2 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2014 | -1 | 17 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2014 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2014 | -10 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2014 | -6 | 18 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2014 | -4 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2014 | -4 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2014 | -4 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2014 | -2 | 18.05 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 10/22/2014 | -1 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2014 | -1 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2014 | -1 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2014 | -1 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2014 | -1 | 18 |
| CBOE Volatility Index (VIX) | SELL | 10/23/2014 | -21 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/23/2014 | -9 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/23/2014 | -5 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/23/2014 | -3 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/24/2014 | -9 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 10/24/2014 | 1 | 17 |
| CBOE Volatility Index (VIX) | SELL | 10/27/2014 | -1 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 10/27/2014 | -1 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 10/28/2014 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 10/28/2014 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 10/29/2014 | -1 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 10/30/2014 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 10/30/2014 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 10/31/2014 | 2 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 11/5/2014 | -1 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2014 | 1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 11/6/2014 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 11/6/2014 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 11/7/2014 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 11/7/2014 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 11/10/2014 | -3 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 11/10/2014 | -2 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 11/12/2014 | -2 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 11/12/2014 | -1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2014 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2014 | -1 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2014 | -1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 2 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 2 | 14.4 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 2 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 3 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 3 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 5 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 9 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 9 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 10 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 21 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -24 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -23 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -11 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -4 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -3 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -3 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -2 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -2 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -2 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -2 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -1 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -1 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -1 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 2 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2014 | -1 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2014 | 2 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 11/20/2014 | -10 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 11/20/2014 | -6 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 11/24/2014 | -2 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 11/24/2014 | -1 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 11/24/2014 | -1 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 11/24/2014 | -1 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 11/25/2014 | -6 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 11/25/2014 | -2 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 11/26/2014 | -3 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 11/26/2014 | -3 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 11/26/2014 | -2 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 11/26/2014 | -1 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 11/26/2014 | -1 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 11/26/2014 | -1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/1/2014 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 12/1/2014 | 2 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 12/1/2014 | 2 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 12/2/2014 | -4 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 12/4/2014 | -1 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 12/4/2014 | -1 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 12/5/2014 | -7 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 12/5/2014 | -2 | 13.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 12/5/2014 | -2 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 12/8/2014 | -4 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 12/9/2014 | 1 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 12/9/2014 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 12/9/2014 | 23 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 12/9/2014 | 24 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 12/10/2014 | -1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2014 | 3 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2014 | 3 | 17.45 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2014 | 1 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2014 | 1 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2014 | 1 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2014 | 1 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2014 | 1 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2014 | 1 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2014 | 1 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2014 | 2 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2014 | 2 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2014 | 3 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2014 | 4 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2014 | 6 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2014 | 6 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2014 | 10 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2014 | 11 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 1 | 19.7 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 1 | 19.7 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 1 | 19.7 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 1 | 19.7 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 1 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 1 | 19.7 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 1 | 19.7 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 2 | 19.65 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 2 | 19.65 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 2 | 19.65 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 2 | 19.7 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 2 | 19.7 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 3 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 3 | 19.7 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 3 | 19.7 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 4 | 19.7 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 4 | 19.65 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 4 | 19.7 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 7 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2014 | 7 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 12/15/2014 | -7 | 19.4 |
| CBOE Volatility Index (VIX) | SELL | 12/15/2014 | -4 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 12/15/2014 | -3 | 19.3 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 12/15/2014 | -3 | 19.35 |
| CBOE Volatility Index (VIX) | SELL | 12/15/2014 | -2 | 19.2 |
| CBOE Volatility Index (VIX) | SELL | 12/15/2014 | -2 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 12/15/2014 | -1 | 19 |
| CBOE Volatility Index (VIX) | SELL | 12/15/2014 | -1 | 19.25 |
| CBOE Volatility Index (VIX) | SELL | 12/15/2014 | -1 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 12/15/2014 | -1 | 18.6 |
| CBOE Volatility Index (VIX) | SELL | 12/15/2014 | -1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 12/15/2014 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/15/2014 | 1 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 12/15/2014 | 1 | 19 |
| CBOE Volatility Index (VIX) | BUY | 12/15/2014 | 1 | 19.05 |
| CBOE Volatility Index (VIX) | BUY | 12/15/2014 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 12/15/2014 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 12/15/2014 | 2 | 18.65 |
| CBOE Volatility Index (VIX) | BUY | 12/15/2014 | 2 | 18.75 |
| CBOE Volatility Index (VIX) | BUY | 12/15/2014 | 3 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 12/15/2014 | 4 | 18.8 |
| CBOE Volatility Index (VIX) | BUY | 12/15/2014 | 4 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 12/15/2014 | 7 | 18.65 |
| CBOE Volatility Index (VIX) | BUY | 12/15/2014 | 9 | 18.85 |
| CBOE Volatility Index (VIX) | BUY | 12/16/2014 | 3 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 12/16/2014 | 4 | 19.9 |
| CBOE Volatility Index (VIX) | BUY | 12/16/2014 | 9 | 19.9 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2014 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2014 | 6 | 17.7 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2014 | -9 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2014 | -7 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2014 | -4 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2014 | -4 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2014 | -4 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2014 | -3 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2014 | -2 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2014 | -2 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2014 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2014 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2014 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2014 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2014 | -17 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2014 | -9 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2014 | -6 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2014 | -4 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2014 | -3 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2014 | -3 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2014 | -1 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 12/22/2014 | -24 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 12/22/2014 | -11 | 16.45 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 12/22/2014 | -3 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 12/22/2014 | -2 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 12/22/2014 | -2 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 12/22/2014 | -1 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 12/23/2014 | -5 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 12/23/2014 | -4 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/23/2014 | -1 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/23/2014 | -1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 12/24/2014 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 12/24/2014 | -1 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 12/29/2014 | -2 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2014 | 2 | 17.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2014 | 3 | 17.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2014 | 3 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2014 | 4 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2014 | 11 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2014 | 17 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 1/2/2015 | 1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 1/2/2015 | 2 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 1/5/2015 | -1 | 19.05 |
| CBOE Volatility Index (VIX) | SELL | 1/5/2015 | -1 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 1/5/2015 | 1 | 19.15 |
| CBOE Volatility Index (VIX) | BUY | 1/5/2015 | 1 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 1/5/2015 | 1 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 1/5/2015 | 1 | 19.15 |
| CBOE Volatility Index (VIX) | BUY | 1/5/2015 | 2 | 19.15 |
| CBOE Volatility Index (VIX) | BUY | 1/5/2015 | 4 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 1/5/2015 | 5 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 1/5/2015 | 24 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 1/6/2015 | -1 | 19.8 |
| CBOE Volatility Index (VIX) | SELL | 1/6/2015 | -1 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 1/7/2015 | 1 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 1/7/2015 | 1 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 1/7/2015 | 1 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 1/7/2015 | 1 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 1/7/2015 | 11 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 1/7/2015 | 23 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2015 | -23 | 17.6 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2015 | -11 | 17.65 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2015 | -1 | 17.65 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2015 | -1 | 17.65 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2015 | -1 | 17.65 |
| CBOE Volatility Index (VIX) | SELL | 1/9/2015 | -15 | 18.6 |
| CBOE Volatility Index (VIX) | SELL | 1/9/2015 | -13 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 1/9/2015 | -6 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 1/9/2015 | -1 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 1/9/2015 | -1 | 18.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 1/9/2015 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 1/9/2015 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2015 | -21 | 19.55 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2015 | -14 | 19.5 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2015 | 1 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2015 | 1 | 19.55 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2015 | 1 | 20.25 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2015 | 1 | 20.25 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2015 | 1 | 20.2 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2015 | 6 | 20.25 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2015 | 13 | 20.2 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2015 | 14 | 20.25 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2015 | 15 | 20.25 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2015 | 21 | 20.25 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 1 | 20.55 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 1 | 20.55 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 1 | 20.55 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 1 | 20.55 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 1 | 20.6 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 1 | 20.55 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 2 | 20.55 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 2 | 20.55 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 2 | 20.6 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 2 | 20.55 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 3 | 20.6 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 4 | 20.55 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 4 | 20.6 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 4 | 20.6 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 4 | 20.6 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 5 | 20.6 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2015 | 6 | 20.6 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2015 | -1 | 21.45 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2015 | 1 | 21.45 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2015 | 2 | 21.5 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2015 | 5 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -6 | 21.05 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -5 | 21.2 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -5 | 21.25 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -4 | 20.6 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -4 | 20.95 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -4 | 21 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -4 | 21.15 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -3 | 21.25 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -2 | 20.55 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -2 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -2 | 21.35 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -2 | 20.9 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -2 | 21 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -1 | 20.65 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -1 | 20.75 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -1 | 20.8 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -1 | 20.85 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -1 | 21.1 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -1 | 20.55 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -1 | 20.6 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2015 | -1 | 21.3 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2015 | 1 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2015 | 1 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2015 | 2 | 20.6 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2015 | 3 | 20.25 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2015 | 3 | 20.35 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2015 | 4 | 20.55 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2015 | 5 | 20.2 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2015 | 5 | 20.3 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2015 | 5 | 20.5 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2015 | 6 | 20.1 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2015 | 7 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2015 | 8 | 20.45 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2015 | 10 | 20.4 |
| CBOE Volatility Index (VIX) | SELL | 1/20/2015 | -10 | 20.1 |
| CBOE Volatility Index (VIX) | SELL | 1/20/2015 | -7 | 20.1 |
| CBOE Volatility Index (VIX) | SELL | 1/20/2015 | -6 | 20.1 |
| CBOE Volatility Index (VIX) | SELL | 1/20/2015 | -5 | 20.1 |
| CBOE Volatility Index (VIX) | SELL | 1/20/2015 | -5 | 20.1 |
| CBOE Volatility Index (VIX) | SELL | 1/20/2015 | -3 | 20.1 |
| CBOE Volatility Index (VIX) | SELL | 1/20/2015 | -3 | 20.1 |
| CBOE Volatility Index (VIX) | SELL | 1/20/2015 | -1 | 20.1 |
| CBOE Volatility Index (VIX) | SELL | 1/20/2015 | -1 | 20.1 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2015 | -8 | 18.85 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2015 | -5 | 18.85 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2015 | -4 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2015 | -2 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2015 | -2 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2015 | -2 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2015 | -2 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2015 | -2 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2015 | -1 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2015 | -1 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2015 | -1 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2015 | -1 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2015 | -1 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2015 | -10 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2015 | -10 | 17.8 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 1/22/2015 | -7 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2015 | -4 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2015 | -3 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2015 | -3 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2015 | -3 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2015 | -2 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2015 | -1 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2015 | -1 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2015 | -3 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2015 | -2 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2015 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2015 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2015 | -1 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 1/26/2015 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 1/28/2015 | 1 | 20.4 |
| CBOE Volatility Index (VIX) | BUY | 1/28/2015 | 1 | 20.45 |
| CBOE Volatility Index (VIX) | BUY | 1/29/2015 | 2 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2015 | 1 | 21.1 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2015 | 2 | 21.05 |
| CBOE Volatility Index (VIX) | SELL | 2/3/2015 | -1 | 18.85 |
| CBOE Volatility Index (VIX) | SELL | 2/4/2015 | -1 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2015 | -2 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2015 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | BUY | 2/6/2015 | 2 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 2/9/2015 | -1 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2015 | -1 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2015 | -1 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2015 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2015 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2015 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2015 | 1 | 17 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 1 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 1 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 1 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 1 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 2 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 2 | 16.45 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 2 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 2 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 2 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 3 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 3 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 3 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 3 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 4 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 7 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 10 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2015 | 10 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -13 | 18.2 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -11 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -8 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -7 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -6 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -5 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -3 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -2 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -2 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -2 | 18.2 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -1 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -1 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -1 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -1 | 18.45 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -1 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -1 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -1 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -1 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -1 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -1 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2015 | -1 | 18.15 |
| CBOE Volatility Index (VIX) | BUY | 2/17/2015 | 1 | 18.2 |
| CBOE Volatility Index (VIX) | BUY | 2/18/2015 | 2 | 17.9 |
| CBOE Volatility Index (VIX) | SELL | 2/19/2015 | -2 | 17.6 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2015 | -3 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2015 | -2 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2015 | -1 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2015 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2015 | -6 | 17 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2015 | -1 | 17 |
| CBOE Volatility Index (VIX) | SELL | 2/24/2015 | -4 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/24/2015 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/25/2015 | -4 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 2/25/2015 | -2 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 2/25/2015 | -2 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2015 | -2 | 16 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 2/26/2015 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 2/27/2015 | -1 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 3/2/2015 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 3/2/2015 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 3/3/2015 | -3 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 3/3/2015 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 3/4/2015 | -5 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 3/4/2015 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 3/5/2015 | -3 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 3/5/2015 | -2 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 3/5/2015 | 1 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2015 | -2 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2015 | -1 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 3/6/2015 | 1 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 3/9/2015 | -3 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 3/9/2015 | -1 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 3/10/2015 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 3/10/2015 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 3/11/2015 | 1 | 17.25 |
| CBOE Volatility Index (VIX) | BUY | 3/11/2015 | 2 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 3/13/2015 | -1 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 16 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 2 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 2 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 2 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 2 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 2 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 2 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 2 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 2 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 2 | 16.05 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 3 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 3 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 3 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 3 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 3 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 4 | 16 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 4 | 16 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 5 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 5 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 6 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 6 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 7 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 8 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 11 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 13 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -29 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -13 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -13 | 17.35 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -10 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -8 | 17.45 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -8 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -8 | 17.45 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -7 | 17.4 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -5 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -4 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -4 | 17.4 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -2 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -2 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -1 | 17.4 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2015 | -1 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2015 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 3/17/2015 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 3/17/2015 | 2 | 17.4 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2015 | -1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 3/19/2015 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2015 | -2 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2015 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 3/23/2015 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 3/24/2015 | -2 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 3/25/2015 | 2 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 3/30/2015 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 3/31/2015 | -1 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 3/31/2015 | -1 | 16.3 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 3/31/2015 | 1 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 4/1/2015 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 4/2/2015 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 4/6/2015 | -2 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2015 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2015 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2015 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2015 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 4/9/2015 | -8 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 4/9/2015 | -6 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 4/9/2015 | -1 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 4/10/2015 | -2 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 4/10/2015 | -2 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 2 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 2 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 2 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 2 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 2 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 4 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 4 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 5 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 6 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 7 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 8 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 8 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 8 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 8 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 10 | 14 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 13 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 13 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 29 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -32 | 15.9 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -19 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -15 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -14 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -10 | 16 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -8 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -8 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -7 | 16 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -6 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -5 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -3 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -3 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -2 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2015 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2015 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 4/14/2015 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 4/14/2015 | 2 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2015 | 1 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2015 | 3 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2015 | -2 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2015 | 2 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2015 | 2 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/20/2015 | -1 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 4/21/2015 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 4/22/2015 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2015 | -2 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2015 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 4/27/2015 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 4/28/2015 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 4/28/2015 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/29/2015 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 4/29/2015 | 1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 4/30/2015 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 5/4/2015 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 5/4/2015 | -1 | 14.45 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 5/5/2015 | -1 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 5/5/2015 | 1 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 5/6/2015 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 5/6/2015 | 2 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 5/7/2015 | 6 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 5/7/2015 | 8 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2015 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 5/13/2015 | -2 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2015 | -3 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2015 | -2 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2015 | -1 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 1 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 1 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 1 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 2 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 2 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 2 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 2 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 2 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 3 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 3 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 5 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 7 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 8 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 10 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 14 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 15 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 19 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2015 | 32 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -32 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -17 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -15 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -13 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -11 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -11 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -8 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -7 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -4 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -3 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -2 | 15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -2 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -2 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -2 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -2 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -2 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2015 | -1 | 15 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2015 | 2 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2015 | 2 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 5/21/2015 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 5/21/2015 | 1 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 5/22/2015 | -2 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 5/28/2015 | 2 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 5/29/2015 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 5/29/2015 | -1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 6/2/2015 | 2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 6/3/2015 | -2 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 6/4/2015 | 2 | 15 |
| CBOE Volatility Index (VIX) | BUY | 6/8/2015 | 13 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 6/8/2015 | 32 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 6/10/2015 | -1 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 6/11/2015 | -25 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 6/11/2015 | -19 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 6/11/2015 | -4 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 6/11/2015 | -2 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 1 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 2 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 2 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 2 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 2 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 3 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 4 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 4 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 7 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 8 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 11 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 11 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 15 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 17 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 19 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 25 | 15.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -35 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -30 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -25 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -11 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -7 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -6 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -3 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -2 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -2 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -2 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -2 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -2 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -2 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -2 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2015 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2015 | 2 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2015 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2015 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2015 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2015 | 3 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2015 | 2 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2015 | 2 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 6/18/2015 | -2 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2015 | 2 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 6/22/2015 | -2 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 6/22/2015 | -2 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 6/23/2015 | -2 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 6/24/2015 | -2 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 6/29/2015 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 6/29/2015 | 1 | 17.45 |
| CBOE Volatility Index (VIX) | BUY | 6/29/2015 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 6/29/2015 | 2 | 17.45 |
| CBOE Volatility Index (VIX) | BUY | 6/29/2015 | 7 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 6/29/2015 | 11 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 6/29/2015 | 30 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 6/30/2015 | 2 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 6/30/2015 | 2 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 6/30/2015 | 6 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 6/30/2015 | 35 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 7/1/2015 | 2 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 7/1/2015 | 2 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 7/1/2015 | 2 | 15.9 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 7/1/2015 | 2 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 7/1/2015 | 2 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 7/1/2015 | 10 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 7/1/2015 | 25 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 7/2/2015 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 7/2/2015 | 1 | 17 |
| CBOE Volatility Index (VIX) | SELL | 7/6/2015 | -37 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 7/6/2015 | -10 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 7/6/2015 | -10 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 7/6/2015 | -10 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 7/6/2015 | -7 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 7/6/2015 | -2 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 7/6/2015 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 7/6/2015 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 7/6/2015 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | BUY | 7/6/2015 | 10 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 7/7/2015 | -16 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 7/7/2015 | -14 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 7/7/2015 | -13 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 7/7/2015 | -2 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 7/7/2015 | -1 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 7/8/2015 | 2 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 7/8/2015 | 10 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 7/8/2015 | 37 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 7/9/2015 | 1 | 18.8 |
| CBOE Volatility Index (VIX) | BUY | 7/9/2015 | 1 | 18.85 |
| CBOE Volatility Index (VIX) | BUY | 7/9/2015 | 7 | 18.85 |
| CBOE Volatility Index (VIX) | BUY | 7/9/2015 | 13 | 18.85 |
| CBOE Volatility Index (VIX) | BUY | 7/9/2015 | 14 | 18.85 |
| CBOE Volatility Index (VIX) | BUY | 7/9/2015 | 16 | 18.85 |
| CBOE Volatility Index (VIX) | BUY | 7/10/2015 | 2 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 7/10/2015 | 6 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 7/10/2015 | 33 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2015 | -33 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2015 | -9 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2015 | -6 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2015 | -24 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2015 | -14 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2015 | -4 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2015 | -3 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2015 | -1 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2015 | -22 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2015 | -11 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2015 | -9 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2015 | -4 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2015 | -4 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2015 | -4 | 13.95 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 7/15/2015 | -2 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2015 | -2 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2015 | -2 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2015 | -1 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 7/16/2015 | -10 | 12.9 |
| CBOE Volatility Index (VIX) | SELL | 7/16/2015 | -7 | 12.95 |
| CBOE Volatility Index (VIX) | SELL | 7/16/2015 | -2 | 12.95 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2015 | -5 | 12.9 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2015 | -2 | 12.9 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2015 | -2 | 12.9 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 1 | 12.65 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 1 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 2 | 12.6 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 2 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 2 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 2 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 2 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 2 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 3 | 12.4 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 4 | 12.5 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 4 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 4 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 4 | 12.5 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 5 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 7 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 9 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 9 | 12.4 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 10 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 11 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 14 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 22 | 12.55 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2015 | 24 | 12.4 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -31 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -28 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -18 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -18 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -11 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -10 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -10 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -3 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -2 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -2 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -2 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -2 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -2 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -1 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -1 | 14.1 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -1 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -1 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2015 | -1 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 7/21/2015 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 7/22/2015 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 7/22/2015 | 3 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 7/23/2015 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 7/24/2015 | 1 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 7/24/2015 | 1 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 7/27/2015 | 2 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 7/27/2015 | 2 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 7/30/2015 | -3 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 7/30/2015 | -1 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 7/31/2015 | -1 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 7/31/2015 | -1 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 8/3/2015 | -1 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 8/5/2015 | -1 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 8/6/2015 | 2 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 8/7/2015 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 8/10/2015 | -1 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 8/13/2015 | 2 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2015 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2015 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2015 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2015 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2015 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2015 | 3 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2015 | 10 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2015 | 10 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2015 | 11 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2015 | 18 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2015 | 18 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2015 | 28 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2015 | 31 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -36 | 15 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -22 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -18 | 15 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -13 | 15 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -10 | 15 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -7 | 15 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -7 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -4 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -2 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -2 | 15 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -2 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -2 | 15.05 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -2 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -2 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -1 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -1 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2015 | -1 | 15.05 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2015 | 2 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2015 | 2 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2015 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2015 | 1 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2015 | 1 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2015 | 7 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2015 | 10 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2015 | 36 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2015 | 13 | 19.9 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2015 | 18 | 19.9 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2015 | 22 | 19.9 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 1 | 25.1 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 1 | 25.15 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 1 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 1 | 24.8 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 1 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 1 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 1 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 1 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 1 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 1 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 1 | 24.7 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 1 | 25.2 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 2 | 24.75 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 2 | 25.1 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 2 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 2 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 2 | 24.8 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 2 | 24.9 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 2 | 25.15 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 3 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 4 | 24.7 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 4 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 5 | 25.1 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2015 | 7 | 25.1 |
| CBOE Volatility Index (VIX) | SELL | 8/25/2015 | -5 | 25.4 |
| CBOE Volatility Index (VIX) | SELL | 8/25/2015 | -2 | 25.35 |
| CBOE Volatility Index (VIX) | BUY | 8/25/2015 | 4 | 25.4 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 8/25/2015 | 12 | 25.4 |
| CBOE Volatility Index (VIX) | SELL | 8/26/2015 | -1 | 23.75 |
| CBOE Volatility Index (VIX) | SELL | 8/26/2015 | -1 | 23.75 |
| CBOE Volatility Index (VIX) | SELL | 8/26/2015 | -1 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 8/26/2015 | 1 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 8/26/2015 | 2 | 23.75 |
| CBOE Volatility Index (VIX) | BUY | 8/26/2015 | 3 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 8/26/2015 | 5 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 8/26/2015 | 5 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 8/27/2015 | 1 | 24 |
| CBOE Volatility Index (VIX) | BUY | 8/27/2015 | 6 | 24 |
| CBOE Volatility Index (VIX) | BUY | 8/28/2015 | 1 | 24.6 |
| CBOE Volatility Index (VIX) | BUY | 8/28/2015 | 1 | 24.65 |
| CBOE Volatility Index (VIX) | BUY | 8/28/2015 | 3 | 24.65 |
| CBOE Volatility Index (VIX) | SELL | 8/31/2015 | -1 | 26.3 |
| CBOE Volatility Index (VIX) | SELL | 8/31/2015 | -1 | 26.35 |
| CBOE Volatility Index (VIX) | SELL | 9/1/2015 | -1 | 29.55 |
| CBOE Volatility Index (VIX) | SELL | 9/1/2015 | -1 | 29.6 |
| CBOE Volatility Index (VIX) | SELL | 9/1/2015 | -1 | 29.55 |
| CBOE Volatility Index (VIX) | SELL | 9/2/2015 | -4 | 26 |
| CBOE Volatility Index (VIX) | SELL | 9/2/2015 | -2 | 25.9 |
| CBOE Volatility Index (VIX) | SELL | 9/2/2015 | -1 | 26 |
| CBOE Volatility Index (VIX) | SELL | 9/3/2015 | -12 | 25.65 |
| CBOE Volatility Index (VIX) | SELL | 9/3/2015 | -5 | 25.75 |
| CBOE Volatility Index (VIX) | SELL | 9/3/2015 | -4 | 25.6 |
| CBOE Volatility Index (VIX) | SELL | 9/3/2015 | -3 | 25.65 |
| CBOE Volatility Index (VIX) | SELL | 9/3/2015 | -3 | 25.7 |
| CBOE Volatility Index (VIX) | SELL | 9/3/2015 | -2 | 25.75 |
| CBOE Volatility Index (VIX) | SELL | 9/3/2015 | -1 | 25.65 |
| CBOE Volatility Index (VIX) | SELL | 9/3/2015 | -1 | 25.6 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2015 | -6 | 28 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2015 | -5 | 28 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2015 | -5 | 28 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2015 | -5 | 28 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2015 | -3 | 28 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2015 | -2 | 28 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2015 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2015 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2015 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 9/8/2015 | -3 | 24.65 |
| CBOE Volatility Index (VIX) | SELL | 9/8/2015 | -1 | 24.6 |
| CBOE Volatility Index (VIX) | SELL | 9/8/2015 | -1 | 24.6 |
| CBOE Volatility Index (VIX) | BUY | 9/9/2015 | 1 | 25.8 |
| CBOE Volatility Index (VIX) | BUY | 9/9/2015 | 1 | 25.8 |
| CBOE Volatility Index (VIX) | BUY | 9/9/2015 | 1 | 25.85 |
| CBOE Volatility Index (VIX) | BUY | 9/9/2015 | 1 | 25.85 |
| CBOE Volatility Index (VIX) | BUY | 9/9/2015 | 3 | 25.85 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 9/9/2015 | 5 | 25.8 |
| CBOE Volatility Index (VIX) | BUY | 9/9/2015 | 5 | 25.8 |
| CBOE Volatility Index (VIX) | BUY | 9/9/2015 | 5 | 25.85 |
| CBOE Volatility Index (VIX) | BUY | 9/9/2015 | 6 | 25.85 |
| CBOE Volatility Index (VIX) | SELL | 9/10/2015 | -5 | 24.65 |
| CBOE Volatility Index (VIX) | SELL | 9/10/2015 | -1 | 24.6 |
| CBOE Volatility Index (VIX) | SELL | 9/10/2015 | -1 | 24.7 |
| CBOE Volatility Index (VIX) | SELL | 9/11/2015 | -6 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 9/11/2015 | -5 | 23.85 |
| CBOE Volatility Index (VIX) | SELL | 9/11/2015 | -4 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 9/11/2015 | -3 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 9/11/2015 | -2 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 9/11/2015 | -2 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 9/11/2015 | -2 | 23.85 |
| CBOE Volatility Index (VIX) | SELL | 9/11/2015 | -2 | 23.85 |
| CBOE Volatility Index (VIX) | SELL | 9/11/2015 | -1 | 23.85 |
| CBOE Volatility Index (VIX) | SELL | 9/11/2015 | -1 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 9/11/2015 | -1 | 23.8 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2015 | 1 | 23.85 |
| CBOE Volatility Index (VIX) | BUY | 9/14/2015 | 1 | 23.8 |
| CBOE Volatility Index (VIX) | BUY | 9/14/2015 | 1 | 24.15 |
| CBOE Volatility Index (VIX) | BUY | 9/14/2015 | 2 | 23.85 |
| CBOE Volatility Index (VIX) | BUY | 9/14/2015 | 2 | 24.05 |
| CBOE Volatility Index (VIX) | BUY | 9/14/2015 | 2 | 24.1 |
| CBOE Volatility Index (VIX) | BUY | 9/14/2015 | 2 | 24 |
| CBOE Volatility Index (VIX) | BUY | 9/14/2015 | 3 | 23.95 |
| CBOE Volatility Index (VIX) | BUY | 9/14/2015 | 4 | 23.9 |
| CBOE Volatility Index (VIX) | BUY | 9/14/2015 | 5 | 24 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2015 | -9 | 23.25 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2015 | -5 | 23.3 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2015 | -3 | 23.2 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2015 | -3 | 23.35 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2015 | -1 | 23.45 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2015 | -1 | 23.2 |
| CBOE Volatility Index (VIX) | BUY | 9/14/2015 | 1 | 22.9 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2015 | 1 | 20.5 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2015 | 1 | 20.5 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2015 | 1 | 20.5 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2015 | 1 | 20.45 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2015 | 1 | 20.45 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2015 | 2 | 20.5 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2015 | 2 | 20.5 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2015 | 3 | 20.5 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2015 | 3 | 20.5 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2015 | 5 | 20.5 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2015 | 6 | 20.5 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2015 | 9 | 20.5 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 9/16/2015 | -2 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2015 | -1 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2015 | -1 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2015 | 1 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2015 | 1 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2015 | 1 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2015 | 1 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2015 | 1 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2015 | 1 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2015 | 2 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2015 | 2 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2015 | 2 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2015 | 2 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2015 | 6 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2015 | 12 | 19 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2015 | 2 | 20.5 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2015 | 5 | 20.5 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2015 | -6 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2015 | -1 | 21.35 |
| CBOE Volatility Index (VIX) | SELL | 9/21/2015 | -2 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 9/21/2015 | -2 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 9/21/2015 | -1 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 9/21/2015 | -1 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 9/21/2015 | -1 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 9/22/2015 | -1 | 21.6 |
| CBOE Volatility Index (VIX) | BUY | 9/23/2015 | 1 | 21.15 |
| CBOE Volatility Index (VIX) | BUY | 9/23/2015 | 4 | 21.1 |
| CBOE Volatility Index (VIX) | SELL | 9/24/2015 | -2 | 21.9 |
| CBOE Volatility Index (VIX) | BUY | 9/24/2015 | 1 | 21.9 |
| CBOE Volatility Index (VIX) | BUY | 9/25/2015 | 1 | 22.4 |
| CBOE Volatility Index (VIX) | BUY | 9/25/2015 | 2 | 22.4 |
| CBOE Volatility Index (VIX) | BUY | 9/25/2015 | 3 | 22.3 |
| CBOE Volatility Index (VIX) | SELL | 9/28/2015 | -2 | 24.05 |
| CBOE Volatility Index (VIX) | BUY | 9/28/2015 | 1 | 24.05 |
| CBOE Volatility Index (VIX) | BUY | 9/28/2015 | 1 | 24.1 |
| CBOE Volatility Index (VIX) | BUY | 9/28/2015 | 4 | 24.05 |
| CBOE Volatility Index (VIX) | SELL | 9/29/2015 | -1 | 23.85 |
| CBOE Volatility Index (VIX) | BUY | 9/29/2015 | 6 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 9/30/2015 | -1 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 10/1/2015 | -6 | 22.15 |
| CBOE Volatility Index (VIX) | SELL | 10/1/2015 | -1 | 22.1 |
| CBOE Volatility Index (VIX) | BUY | 10/1/2015 | 2 | 22.2 |
| CBOE Volatility Index (VIX) | SELL | 10/2/2015 | -12 | 21 |
| CBOE Volatility Index (VIX) | SELL | 10/2/2015 | -5 | 21 |
| CBOE Volatility Index (VIX) | SELL | 10/2/2015 | -4 | 21 |
| CBOE Volatility Index (VIX) | SELL | 10/2/2015 | -3 | 21 |
| CBOE Volatility Index (VIX) | SELL | 10/2/2015 | -2 | 21 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 10/2/2015 | -2 | 21 |
| CBOE Volatility Index (VIX) | SELL | 10/2/2015 | -1 | 21 |
| CBOE Volatility Index (VIX) | SELL | 10/2/2015 | -1 | 21 |
| CBOE Volatility Index (VIX) | SELL | 10/2/2015 | -1 | 21 |
| CBOE Volatility Index (VIX) | BUY | 10/2/2015 | 1 | 21 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2015 | -13 | 19.85 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2015 | -7 | 19.85 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2015 | -6 | 19.85 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2015 | -4 | 19.85 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2015 | -2 | 19.85 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2015 | -2 | 19.85 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2015 | -1 | 19.85 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2015 | -1 | 19.85 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2015 | -1 | 19.85 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2015 | -1 | 19.85 |
| CBOE Volatility Index (VIX) | SELL | 10/6/2015 | -15 | 20.3 |
| CBOE Volatility Index (VIX) | SELL | 10/6/2015 | -9 | 20.3 |
| CBOE Volatility Index (VIX) | SELL | 10/6/2015 | -8 | 20.25 |
| CBOE Volatility Index (VIX) | SELL | 10/6/2015 | -4 | 20.3 |
| CBOE Volatility Index (VIX) | SELL | 10/6/2015 | -2 | 20.25 |
| CBOE Volatility Index (VIX) | SELL | 10/6/2015 | -1 | 20.3 |
| CBOE Volatility Index (VIX) | SELL | 10/8/2015 | -1 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 10/8/2015 | -1 | 18.45 |
| CBOE Volatility Index (VIX) | SELL | 10/9/2015 | -5 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 10/9/2015 | -1 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 10/9/2015 | -1 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 10/12/2015 | -3 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 10/12/2015 | -2 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 10/12/2015 | -1 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 10/12/2015 | -1 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 10/13/2015 | -2 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 10/13/2015 | -2 | 18.2 |
| CBOE Volatility Index (VIX) | SELL | 10/13/2015 | -1 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2015 | -6 | 18.35 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2015 | 1 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2015 | -2 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2015 | -3 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2015 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2015 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 1 | 15.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 2 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 2 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 2 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 2 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 3 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 3 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 4 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 5 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 6 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 7 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 8 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 9 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 13 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2015 | 15 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -12 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -10 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -7 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -7 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -6 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -6 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -6 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -6 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -5 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -4 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -4 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -4 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -4 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -3 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -2 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -2 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -1 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2015 | -1 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2015 | -2 | 18.2 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2015 | -1 | 18.2 |
| CBOE Volatility Index (VIX) | BUY | 10/21/2015 | 2 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2015 | -1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 10/22/2015 | 1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 10/23/2015 | -1 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 10/26/2015 | -1 | 16.9 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 10/26/2015 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 10/27/2015 | 1 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 10/28/2015 | -2 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 10/28/2015 | -1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 11/6/2015 | -3 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 11/6/2015 | -3 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 11/6/2015 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 11/6/2015 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 11/9/2015 | -4 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 11/10/2015 | 6 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 11/11/2015 | -3 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 11/12/2015 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/12/2015 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/12/2015 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2015 | 4 | 20.3 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2015 | 6 | 20.3 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 1 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 1 | 18.45 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 1 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 1 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 1 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 1 | 18.45 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 2 | 18.35 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 2 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 2 | 18.45 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 3 | 18.45 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 3 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 3 | 18.2 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 3 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 4 | 18.2 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 4 | 18.2 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 4 | 18.35 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 4 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 5 | 18.15 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 6 | 18.25 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 6 | 18.2 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 7 | 18.3 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 7 | 18.2 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 10 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 12 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -17 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -10 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -8 | 17.9 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -8 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -8 | 18.2 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -6 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -4 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -3 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -3 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -3 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -3 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -3 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -3 | 18.45 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -3 | 18.45 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -2 | 18.45 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -1 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -1 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -1 | 18.45 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -1 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -1 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -1 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -1 | 18.45 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -1 | 18.45 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2015 | -1 | 18.45 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 1 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 3 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 4 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 6 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 8 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2015 | 17 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2015 | 1 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2015 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2015 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2015 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2015 | 3 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2015 | 3 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2015 | 3 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2015 | 8 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2015 | 8 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2015 | 10 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2015 | -2 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2015 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2015 | 3 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2015 | -15 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2015 | -14 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2015 | -3 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2015 | -2 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2015 | -1 | 18.15 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2015 | 3 | 18.2 |
| CBOE Volatility Index (VIX) | SELL | 11/20/2015 | -29 | 17.4 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 11/20/2015 | -6 | 17.4 |
| CBOE Volatility Index (VIX) | SELL | 11/20/2015 | -1 | 17.4 |
| CBOE Volatility Index (VIX) | SELL | 11/24/2015 | -1 | 17.35 |
| CBOE Volatility Index (VIX) | SELL | 11/24/2015 | -1 | 17.4 |
| CBOE Volatility Index (VIX) | SELL | 11/25/2015 | -2 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 12/1/2015 | -3 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 12/1/2015 | -2 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 12/2/2015 | -1 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 12/3/2015 | 1 | 18.3 |
| CBOE Volatility Index (VIX) | BUY | 12/3/2015 | 1 | 18.3 |
| CBOE Volatility Index (VIX) | BUY | 12/3/2015 | 1 | 18.35 |
| CBOE Volatility Index (VIX) | BUY | 12/3/2015 | 2 | 18.35 |
| CBOE Volatility Index (VIX) | BUY | 12/7/2015 | 3 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 12/8/2015 | -1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 12/8/2015 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 12/8/2015 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 12/8/2015 | 2 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 12/8/2015 | 2 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 12/9/2015 | 1 | 19 |
| CBOE Volatility Index (VIX) | BUY | 12/9/2015 | 1 | 19 |
| CBOE Volatility Index (VIX) | BUY | 12/9/2015 | 3 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 12/9/2015 | 6 | 19 |
| CBOE Volatility Index (VIX) | BUY | 12/9/2015 | 14 | 19 |
| CBOE Volatility Index (VIX) | BUY | 12/9/2015 | 15 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 12/10/2015 | -1 | 19.3 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2015 | 1 | 19.35 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2015 | 1 | 19.35 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2015 | 2 | 19.35 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2015 | 3 | 19.35 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2015 | 29 | 19.35 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 1 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 1 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 1 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 1 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 1 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 1 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 1 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 1 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 1 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 1 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 1 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 1 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 1 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 1 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 1 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 2 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 2 | 23.65 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 2 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 2 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 2 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 2 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 3 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 3 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 3 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 12/11/2015 | 4 | 23.65 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -4 | 22.75 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -3 | 22.25 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -3 | 22.35 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -3 | 22.7 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -2 | 21.9 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -2 | 22.15 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -2 | 22.5 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -2 | 22.6 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -2 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -1 | 21.95 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -1 | 22.05 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -1 | 22.3 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -1 | 22.45 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -1 | 22.65 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -1 | 22.8 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -1 | 23 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -1 | 23.05 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -1 | 23.1 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -1 | 23.15 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -1 | 22.15 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -1 | 23.3 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2015 | -1 | 20.3 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 1 | 20.35 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 1 | 20 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 1 | 20.05 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 1 | 20.2 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 1 | 20.25 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 1 | 20.7 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 1 | 20.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 1 | 20.05 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 2 | 20.45 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 2 | 20.55 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 2 | 20.75 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 2 | 20.9 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 3 | 20.35 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 3 | 20.65 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 4 | 20.5 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 5 | 20.4 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2015 | 5 | 20.6 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 12/15/2015 | 1 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2015 | -5 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2015 | -5 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2015 | -4 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2015 | -3 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2015 | -3 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2015 | -2 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2015 | -2 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2015 | -2 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2015 | -1 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2015 | -1 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2015 | -1 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2015 | -1 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2015 | -1 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2015 | -1 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2015 | -10 | 19.2 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2015 | -9 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2015 | -5 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2015 | -2 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2015 | -1 | 19.15 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2015 | -1 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2015 | -1 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2015 | -1 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2015 | -1 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2015 | -3 | 20.4 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2015 | -3 | 20.45 |
| CBOE Volatility Index (VIX) | SELL | 12/22/2015 | -1 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 12/22/2015 | -1 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 12/23/2015 | -13 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 12/23/2015 | -11 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 12/23/2015 | -8 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 12/23/2015 | -1 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 12/24/2015 | -1 | 18.15 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2015 | 1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2015 | 1 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 1/4/2016 | 1 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 1/4/2016 | 1 | 19.9 |
| CBOE Volatility Index (VIX) | BUY | 1/4/2016 | 1 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 1/4/2016 | 1 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 1/4/2016 | 1 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 1/4/2016 | 3 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 1/4/2016 | 3 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 1/4/2016 | 5 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 1/4/2016 | 9 | 19.8 |
| CBOE Volatility Index (VIX) | BUY | 1/4/2016 | 10 | 19.85 |
| CBOE Volatility Index (VIX) | SELL | 1/5/2016 | -1 | 19.4 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 1/5/2016 | -1 | 19.4 |
| CBOE Volatility Index (VIX) | BUY | 1/5/2016 | 1 | 19.45 |
| CBOE Volatility Index (VIX) | BUY | 1/5/2016 | 8 | 19.45 |
| CBOE Volatility Index (VIX) | BUY | 1/5/2016 | 11 | 19.4 |
| CBOE Volatility Index (VIX) | BUY | 1/5/2016 | 13 | 19.4 |
| CBOE Volatility Index (VIX) | BUY | 1/6/2016 | 1 | 20.35 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2016 | -2 | 23.55 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2016 | -1 | 23.6 |
| CBOE Volatility Index (VIX) | BUY | 1/7/2016 | 1 | 23.55 |
| CBOE Volatility Index (VIX) | BUY | 1/7/2016 | 1 | 23.6 |
| CBOE Volatility Index (VIX) | BUY | 1/7/2016 | 2 | 23.55 |
| CBOE Volatility Index (VIX) | BUY | 1/7/2016 | 2 | 23.6 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 1 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 1 | 25.3 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 1 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 1 | 25.35 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 1 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 1 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 1 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 1 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 1 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 2 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 2 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 2 | 25.35 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 2 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 2 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 2 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 2 | 25.35 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 3 | 25.3 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 3 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2016 | 4 | 25.25 |
| CBOE Volatility Index (VIX) | SELL | 1/11/2016 | -2 | 23.45 |
| CBOE Volatility Index (VIX) | BUY | 1/11/2016 | 1 | 23.45 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2016 | 1 | 22.05 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2016 | 1 | 24.75 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2016 | 1 | 24.85 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2016 | 1 | 24.75 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2016 | 1 | 24.85 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2016 | 2 | 24.85 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2016 | 1 | 23.55 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -4 | 26.65 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -3 | 26.25 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -3 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -2 | 26.05 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -2 | 26.15 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -2 | 26.35 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -2 | 26.4 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -2 | 26.6 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -2 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -2 | 27.2 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -2 | 27.4 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 26.3 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 26.5 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 26.55 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 26.75 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 26.85 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 27 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 27.3 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 27.55 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 26.1 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 26.9 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 27.25 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 27.25 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 27.25 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 27.35 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 27.6 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 27.6 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2016 | -1 | 24.35 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 1 | 24.3 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 1 | 24.4 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 1 | 23.9 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 1 | 23.95 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 1 | 24.2 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 1 | 24.3 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 1 | 24.5 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 1 | 24.7 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 1 | 24.75 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 1 | 24.8 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 1 | 24.9 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 1 | 24.95 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 1 | 23.95 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 1 | 24.3 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 1 | 24.8 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 2 | 24.1 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 2 | 24.15 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 2 | 24.45 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 2 | 24.55 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 2 | 24.1 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 3 | 24.25 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 3 | 24.35 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 3 | 24.4 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 3 | 24.65 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 3 | 24.75 |
| CBOE Volatility Index (VIX) | BUY | 1/15/2016 | 4 | 24.6 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 1/19/2016 | 1 | 24.3 |
| CBOE Volatility Index (VIX) | BUY | 1/20/2016 | 1 | 24.75 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2016 | -2 | 25.05 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2016 | -1 | 25.05 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2016 | -1 | 25.05 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -4 | 22.65 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -3 | 22.6 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -3 | 22.65 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -3 | 22.65 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -3 | 22.65 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -2 | 22.65 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -2 | 22.65 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -2 | 22.65 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -2 | 22.6 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -1 | 22.6 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -1 | 22.65 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -1 | 22.65 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -1 | 22.65 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -1 | 22.65 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -1 | 22.65 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2016 | -1 | 22.65 |
| CBOE Volatility Index (VIX) | SELL | 1/25/2016 | -3 | 24 |
| CBOE Volatility Index (VIX) | SELL | 1/25/2016 | -1 | 24.05 |
| CBOE Volatility Index (VIX) | SELL | 1/25/2016 | -1 | 24.05 |
| CBOE Volatility Index (VIX) | SELL | 1/26/2016 | -16 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 1/26/2016 | -3 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 1/26/2016 | -1 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 1/26/2016 | -1 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 1/26/2016 | -1 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 1/26/2016 | -1 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 1/26/2016 | -1 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 1/26/2016 | -1 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 1/27/2016 | -1 | 23.7 |
| CBOE Volatility Index (VIX) | SELL | 1/28/2016 | -11 | 23.25 |
| CBOE Volatility Index (VIX) | SELL | 1/28/2016 | -7 | 23.25 |
| CBOE Volatility Index (VIX) | SELL | 1/28/2016 | -4 | 23.25 |
| CBOE Volatility Index (VIX) | SELL | 1/28/2016 | -4 | 23.25 |
| CBOE Volatility Index (VIX) | SELL | 1/28/2016 | -2 | 23.25 |
| CBOE Volatility Index (VIX) | SELL | 1/28/2016 | -1 | 23.3 |
| CBOE Volatility Index (VIX) | SELL | 1/29/2016 | -1 | 21.65 |
| CBOE Volatility Index (VIX) | SELL | 2/1/2016 | -1 | 21.5 |
| CBOE Volatility Index (VIX) | BUY | 2/4/2016 | 1 | 23.05 |
| CBOE Volatility Index (VIX) | BUY | 2/5/2016 | 1 | 24.05 |
| CBOE Volatility Index (VIX) | BUY | 2/8/2016 | 1 | 25.45 |
| CBOE Volatility Index (VIX) | BUY | 2/8/2016 | 3 | 25.45 |
| CBOE Volatility Index (VIX) | BUY | 2/8/2016 | 7 | 25.45 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/8/2016 | 16 | 25.4 |
| CBOE Volatility Index (VIX) | BUY | 2/9/2016 | 1 | 26.15 |
| CBOE Volatility Index (VIX) | BUY | 2/9/2016 | 1 | 26.1 |
| CBOE Volatility Index (VIX) | BUY | 2/9/2016 | 1 | 26.1 |
| CBOE Volatility Index (VIX) | BUY | 2/9/2016 | 2 | 26.15 |
| CBOE Volatility Index (VIX) | BUY | 2/9/2016 | 4 | 26.1 |
| CBOE Volatility Index (VIX) | BUY | 2/9/2016 | 4 | 26.05 |
| CBOE Volatility Index (VIX) | BUY | 2/9/2016 | 10 | 26.15 |
| CBOE Volatility Index (VIX) | BUY | 2/9/2016 | 11 | 26.1 |
| CBOE Volatility Index (VIX) | BUY | 2/10/2016 | 1 | 26.3 |
| CBOE Volatility Index (VIX) | BUY | 2/10/2016 | 1 | 26.25 |
| CBOE Volatility Index (VIX) | BUY | 2/10/2016 | 2 | 26.25 |
| CBOE Volatility Index (VIX) | BUY | 2/10/2016 | 2 | 26.3 |
| CBOE Volatility Index (VIX) | BUY | 2/10/2016 | 3 | 26.25 |
| CBOE Volatility Index (VIX) | BUY | 2/10/2016 | 3 | 26.3 |
| CBOE Volatility Index (VIX) | BUY | 2/10/2016 | 15 | 26.25 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2016 | -15 | 28.1 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2016 | -10 | 28.1 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2016 | 1 | 28.15 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2016 | 1 | 28.15 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2016 | 2 | 28.15 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2016 | -3 | 26.7 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2016 | -3 | 26.65 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2016 | -2 | 26.6 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2016 | -2 | 26.65 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2016 | -2 | 26.8 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2016 | -1 | 26.55 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2016 | -1 | 26.75 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2016 | -1 | 26.75 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2016 | -1 | 26.95 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2016 | 1 | 25.1 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2016 | 1 | 25.25 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2016 | 1 | 25.1 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2016 | 3 | 25.05 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2016 | 5 | 24.95 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2016 | 6 | 25 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2016 | 8 | 25.15 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2016 | 15 | 25.15 |
| CBOE Volatility Index (VIX) | SELL | 2/16/2016 | -5 | 23.8 |
| CBOE Volatility Index (VIX) | BUY | 2/16/2016 | 1 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 2/17/2016 | -15 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 2/17/2016 | -6 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 2/17/2016 | -3 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 2/17/2016 | -1 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 2/17/2016 | -1 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 2/18/2016 | -14 | 22.8 |
| CBOE Volatility Index (VIX) | SELL | 2/18/2016 | -8 | 22.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 2/18/2016 | -2 | 22.8 |
| CBOE Volatility Index (VIX) | SELL | 2/18/2016 | -1 | 22.8 |
| CBOE Volatility Index (VIX) | SELL | 2/18/2016 | -1 | 22.75 |
| CBOE Volatility Index (VIX) | SELL | 2/18/2016 | -1 | 22.8 |
| CBOE Volatility Index (VIX) | SELL | 2/18/2016 | -1 | 22.8 |
| CBOE Volatility Index (VIX) | SELL | 2/18/2016 | -1 | 22.8 |
| CBOE Volatility Index (VIX) | SELL | 2/19/2016 | -19 | 22.35 |
| CBOE Volatility Index (VIX) | SELL | 2/19/2016 | -10 | 22.3 |
| CBOE Volatility Index (VIX) | SELL | 2/19/2016 | -3 | 22.35 |
| CBOE Volatility Index (VIX) | SELL | 2/19/2016 | -2 | 22.3 |
| CBOE Volatility Index (VIX) | SELL | 2/22/2016 | -1 | 20.95 |
| CBOE Volatility Index (VIX) | SELL | 2/24/2016 | -1 | 21.7 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2016 | -1 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 3/1/2016 | -2 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 3/1/2016 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 3/1/2016 | -1 | 19.4 |
| CBOE Volatility Index (VIX) | SELL | 3/2/2016 | -2 | 19.25 |
| CBOE Volatility Index (VIX) | BUY | 3/2/2016 | 1 | 19.25 |
| CBOE Volatility Index (VIX) | SELL | 3/3/2016 | -3 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 3/3/2016 | -2 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 3/3/2016 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 3/3/2016 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 3/3/2016 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 3/4/2016 | -2 | 18.85 |
| CBOE Volatility Index (VIX) | SELL | 3/4/2016 | -1 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 3/7/2016 | -1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 3/8/2016 | 1 | 19.6 |
| CBOE Volatility Index (VIX) | SELL | 3/9/2016 | -1 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 3/10/2016 | 2 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 3/11/2016 | -1 | 17.6 |
| CBOE Volatility Index (VIX) | SELL | 3/11/2016 | -1 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 1 | 17.25 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 1 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 1 | 17.45 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 1 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 1 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 1 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 1 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 1 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 2 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 2 | 17.35 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 2 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 2 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 2 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 3 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 3 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 10 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 14 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2016 | 19 | 17.35 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2016 | -19 | 18.7 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2016 | -18 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2016 | -12 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2016 | -6 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2016 | -5 | 18.85 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2016 | -3 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2016 | -2 | 18.6 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2016 | -2 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2016 | -2 | 18.7 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2016 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2016 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2016 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2016 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2016 | -1 | 18.2 |
| CBOE Volatility Index (VIX) | BUY | 3/16/2016 | 2 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 3/17/2016 | -1 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 3/17/2016 | -1 | 18 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2016 | -1 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 3/21/2016 | -2 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 3/21/2016 | -1 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 3/22/2016 | -2 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 3/22/2016 | -2 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 3/22/2016 | -1 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 3/22/2016 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 3/23/2016 | -3 | 17.7 |
| CBOE Volatility Index (VIX) | SELL | 3/24/2016 | -1 | 17.4 |
| CBOE Volatility Index (VIX) | SELL | 3/24/2016 | -1 | 17.45 |
| CBOE Volatility Index (VIX) | BUY | 3/24/2016 | 1 | 17.45 |
| CBOE Volatility Index (VIX) | SELL | 3/28/2016 | -3 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 3/28/2016 | 1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 3/29/2016 | -2 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 3/29/2016 | -1 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 3/30/2016 | -2 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 3/30/2016 | -2 | 16 |
| CBOE Volatility Index (VIX) | SELL | 3/30/2016 | -1 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 3/30/2016 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 3/31/2016 | -1 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 3/31/2016 | -1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 3/31/2016 | -1 | 15.95 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 4/1/2016 | -1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 4/5/2016 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 4/5/2016 | 3 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 4/7/2016 | 2 | 17.25 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2016 | 1 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2016 | 2 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2016 | -2 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2016 | -3 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2016 | -2 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 4/13/2016 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 4/14/2016 | -4 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2016 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2016 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 2 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 2 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 2 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 2 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 2 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 2 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 2 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 2 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 2 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 2 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 2 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 3 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 3 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 3 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 4 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 5 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 6 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 12 | 13.85 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 18 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 19 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -23 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -23 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -13 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -12 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -12 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -7 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -3 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -2 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -2 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -2 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -2 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -2 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -2 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -1 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2016 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2016 | 1 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2016 | -1 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2016 | -1 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2016 | -1 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2016 | 1 | 16.25 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2016 | 1 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2016 | 2 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/20/2016 | 2 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 4/21/2016 | -2 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 4/22/2016 | -4 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 4/26/2016 | -2 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/27/2016 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/29/2016 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 4/29/2016 | 2 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 5/2/2016 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 5/3/2016 | 1 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 5/4/2016 | 1 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 5/5/2016 | 1 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 5/6/2016 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 5/6/2016 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 5/9/2016 | -2 | 15.45 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 5/10/2016 | -3 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 5/10/2016 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 5/10/2016 | -1 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2016 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2016 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 5/13/2016 | 2 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 1 | 15 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 1 | 15 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 1 | 15 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 1 | 15 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 2 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 2 | 15.05 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 2 | 15 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 2 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 2 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 3 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 3 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 4 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 7 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 12 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 12 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 13 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 23 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 23 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -13 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -9 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -7 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -7 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -6 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -6 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -6 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -6 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -6 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -5 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -4 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -4 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -4 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -4 | 17.2 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -3 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -3 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -2 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -2 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -2 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -2 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -2 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -2 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -2 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -2 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -2 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -2 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -1 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2016 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 1 | 17.45 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2016 | 1 | 17.45 |
| CBOE Volatility Index (VIX) | BUY | 5/17/2016 | 1 | 17.95 |
| CBOE Volatility Index (VIX) | BUY | 5/17/2016 | 1 | 17.95 |
| CBOE Volatility Index (VIX) | BUY | 5/17/2016 | 1 | 18 |
| CBOE Volatility Index (VIX) | BUY | 5/17/2016 | 3 | 18 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2016 | 2 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2016 | 2 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2016 | 2 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2016 | 2 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2016 | -1 | 17.35 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2016 | -1 | 17.35 |
| CBOE Volatility Index (VIX) | SELL | 5/24/2016 | -2 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 5/25/2016 | -2 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 5/25/2016 | -1 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 5/26/2016 | -2 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 5/26/2016 | -1 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 5/26/2016 | -1 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 5/27/2016 | -1 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 5/31/2016 | -1 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 5/31/2016 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 5/31/2016 | -1 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 6/1/2016 | -2 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 6/2/2016 | -2 | 14.85 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/3/2016 | -2 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 6/6/2016 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 6/6/2016 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 6/9/2016 | 2 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 6/10/2016 | 1 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 6/10/2016 | 2 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 6/10/2016 | 3 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 20.25 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 20.9 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 20.95 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 21.1 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 21.1 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 20.85 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 20.9 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 20.95 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 20.95 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 21 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 21 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 21.1 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 21.1 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 21.15 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 2 | 19.8 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 2 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 2 | 19.9 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 2 | 20.1 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 2 | 20.95 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 2 | 20.95 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 2 | 20.95 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 2 | 21.1 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 2 | 21.1 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 2 | 21.1 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 4 | 20.1 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 4 | 20.6 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 4 | 19.95 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 4 | 20.7 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 5 | 20.85 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 6 | 20 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 6 | 20.35 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 6 | 20.55 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 6 | 20.65 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 6 | 20.75 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 7 | 20.3 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 7 | 20.8 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 9 | 20.05 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 13 | 19.95 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -9 | 20.6 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -6 | 20.65 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -6 | 20.75 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -6 | 20.95 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -5 | 20.15 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -4 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -4 | 21.15 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -4 | 19.95 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -4 | 20 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -4 | 20.1 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -3 | 21 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -3 | 19.95 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -3 | 20.15 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -3 | 20.2 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -3 | 20.3 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -3 | 20.75 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -3 | 20.9 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -3 | 21.1 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -2 | 19.95 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -2 | 20 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -2 | 20.15 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -2 | 20.5 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -2 | 20.55 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -2 | 20.8 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -2 | 20.85 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -2 | 21.1 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -2 | 21.2 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -2 | 19.9 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -2 | 19.95 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -2 | 20.1 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -2 | 20.15 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -2 | 20.2 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -2 | 20.75 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -1 | 19.9 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -1 | 20.1 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -1 | 20.2 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -1 | 20.25 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -1 | 20.3 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -1 | 20.35 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -1 | 20.4 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -1 | 20.9 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -1 | 21.05 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -1 | 19.9 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -1 | 20.1 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -1 | 20.15 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -1 | 20.35 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -1 | 20.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2016 | -1 | 20.8 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 21.3 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 1 | 21.4 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 2 | 21.35 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 2 | 21.4 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 3 | 21.4 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2016 | 4 | 21.35 |
| CBOE Volatility Index (VIX) | BUY | 6/14/2016 | 2 | 20.9 |
| CBOE Volatility Index (VIX) | BUY | 6/14/2016 | 2 | 20.9 |
| CBOE Volatility Index (VIX) | BUY | 6/14/2016 | 4 | 20.9 |
| CBOE Volatility Index (VIX) | BUY | 6/14/2016 | 4 | 20.9 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2016 | 1 | 20.65 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2016 | 1 | 20.7 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2016 | 1 | 20.6 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2016 | 2 | 20.6 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2016 | 2 | 20.65 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2016 | 3 | 20.6 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2016 | -1 | 20.05 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2016 | 5 | 20.05 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2016 | 2 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2016 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2016 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2016 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2016 | 1 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2016 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2016 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2016 | 2 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2016 | 3 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2016 | 3 | 18.6 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2016 | -2 | 18.7 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2016 | -2 | 18.7 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2016 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2016 | 1 | 19.4 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2016 | 2 | 19.4 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2016 | 2 | 19.4 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2016 | 2 | 19.4 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2016 | 3 | 19.45 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2016 | 4 | 19.45 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2016 | 6 | 19.45 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2016 | 9 | 19.4 |
| CBOE Volatility Index (VIX) | SELL | 6/23/2016 | -3 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 6/23/2016 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 6/23/2016 | 1 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 6/23/2016 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 6/23/2016 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 6/23/2016 | 2 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 6/23/2016 | 2 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 6/23/2016 | 3 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 6/23/2016 | 3 | 16.8 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 6/23/2016 | 3 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 6/23/2016 | 6 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 6/23/2016 | 6 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2016 | 1 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2016 | 1 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2016 | 1 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2016 | 1 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2016 | 1 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2016 | 2 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2016 | 2 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2016 | 2 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2016 | 2 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2016 | 2 | 22.65 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2016 | 3 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2016 | 3 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2016 | 3 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2016 | 4 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2016 | 5 | 22.6 |
| CBOE Volatility Index (VIX) | SELL | 6/27/2016 | -1 | 22.8 |
| CBOE Volatility Index (VIX) | SELL | 6/27/2016 | -1 | 22.95 |
| CBOE Volatility Index (VIX) | BUY | 6/27/2016 | 2 | 23.05 |
| CBOE Volatility Index (VIX) | BUY | 6/27/2016 | 2 | 23.5 |
| CBOE Volatility Index (VIX) | BUY | 6/27/2016 | 4 | 22.75 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2016 | -5 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2016 | -5 | 18.85 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2016 | -4 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2016 | -3 | 18.85 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2016 | -3 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2016 | -2 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2016 | -2 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2016 | -2 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2016 | -2 | 18.85 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2016 | -2 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 6/28/2016 | 2 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 6/28/2016 | 2 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/29/2016 | -13 | 17.45 |
| CBOE Volatility Index (VIX) | SELL | 6/29/2016 | -13 | 17.5 |
| CBOE Volatility Index (VIX) | SELL | 6/29/2016 | -3 | 17.5 |
| CBOE Volatility Index (VIX) | SELL | 6/29/2016 | -2 | 17.45 |
| CBOE Volatility Index (VIX) | SELL | 6/30/2016 | -23 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 6/30/2016 | -2 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 7/1/2016 | -4 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 7/1/2016 | -4 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 7/1/2016 | -1 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 7/1/2016 | -1 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 7/1/2016 | -1 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2016 | -12 | 16.9 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 7/5/2016 | -7 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2016 | -7 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2016 | -5 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 7/6/2016 | -4 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 7/6/2016 | -2 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 7/6/2016 | -1 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 7/7/2016 | -2 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 7/8/2016 | -3 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 7/8/2016 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 7/8/2016 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 7/11/2016 | -2 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 7/11/2016 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2016 | -2 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2016 | -1 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2016 | -1 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2016 | -1 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2016 | -2 | 14 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2016 | -2 | 14 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2016 | -1 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 1 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 1 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 1 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 1 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 1 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 1 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 1 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 1 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 1 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 2 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 2 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 2 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 2 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 2 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 2 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 2 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 2 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 3 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 3 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 4 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 4 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 4 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 5 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 5 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 7 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 7 | 13.1 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 12 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 13 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 13 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 23 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2016 | -47 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2016 | -30 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2016 | -23 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2016 | -18 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2016 | -2 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2016 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2016 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2016 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2016 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2016 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2016 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2016 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2016 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2016 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 1 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2016 | 2 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 7/19/2016 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 7/19/2016 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2016 | 1 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2016 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2016 | 1 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2016 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 7/21/2016 | 1 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 7/22/2016 | 2 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 7/25/2016 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 7/27/2016 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 7/27/2016 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 7/28/2016 | -1 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 7/28/2016 | -1 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 7/29/2016 | -1 | 13.75 |
| CBOE Volatility Index (VIX) | SELL | 7/29/2016 | -1 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 7/29/2016 | -1 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 8/1/2016 | -2 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 8/1/2016 | -1 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 8/2/2016 | -2 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 8/2/2016 | -1 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 8/4/2016 | -1 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 8/5/2016 | -1 | 12.85 |
| CBOE Volatility Index (VIX) | SELL | 8/5/2016 | -1 | 12.9 |
| CBOE Volatility Index (VIX) | SELL | 8/5/2016 | -1 | 12.85 |
| CBOE Volatility Index (VIX) | SELL | 8/5/2016 | -1 | 12.9 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2016 | -2 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 8/9/2016 | -3 | 12.35 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 8/9/2016 | -2 | 12.35 |
| CBOE Volatility Index (VIX) | SELL | 8/10/2016 | -1 | 12.85 |
| CBOE Volatility Index (VIX) | SELL | 8/12/2016 | -1 | 12.3 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 12.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 2 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 2 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 2 | 12.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 2 | 12.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 3 | 12.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 18 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 23 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 30 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 47 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -33 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -24 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -11 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -11 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -6 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -5 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -4 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -4 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -4 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -4 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -4 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -3 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -3 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -2 | 14.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2016 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2016 | 2 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 8/16/2016 | 1 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 8/16/2016 | 3 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 8/16/2016 | 4 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2016 | 2 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2016 | 4 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2016 | 2 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2016 | -1 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2016 | -1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2016 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 8/23/2016 | -1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2016 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2016 | 1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 8/24/2016 | 1 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 8/31/2016 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 8/31/2016 | -1 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 9/1/2016 | -1 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 9/2/2016 | -1 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 9/6/2016 | -1 | 13.35 |
| CBOE Volatility Index (VIX) | SELL | 9/6/2016 | -1 | 13.4 |
| CBOE Volatility Index (VIX) | SELL | 9/6/2016 | -1 | 13.4 |
| CBOE Volatility Index (VIX) | SELL | 9/7/2016 | -2 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 9/7/2016 | -1 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 9/7/2016 | -1 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 9/8/2016 | -2 | 13.35 |
| CBOE Volatility Index (VIX) | SELL | 9/8/2016 | -1 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 9/9/2016 | 2 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 9/9/2016 | 11 | 16.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 9/9/2016 | 33 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 9/12/2016 | 1 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 9/12/2016 | 1 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 9/12/2016 | 1 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 9/12/2016 | 2 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2016 | 2 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2016 | 3 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2016 | 4 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2016 | 11 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2016 | 24 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2016 | -14 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2016 | -12 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2016 | -7 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2016 | -3 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 9/14/2016 | 2 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 9/14/2016 | 6 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2016 | 1 | 17 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2016 | 1 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2016 | 2 | 17 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2016 | -11 | 16 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2016 | -8 | 16 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2016 | -7 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2016 | -6 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2016 | -4 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2016 | -3 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 2 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 2 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 3 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 3 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 4 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 4 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 4 | 16 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 5 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 6 | 15.9 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 7 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 7 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 8 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 11 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 12 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 14 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -20 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -15 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -9 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -8 | 17.4 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -6 | 17.35 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -6 | 17.35 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -5 | 17.45 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -4 | 17.5 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -4 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -3 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -3 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -3 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -2 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -2 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -2 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -2 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -1 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -1 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -1 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -1 | 17.4 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2016 | -1 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2016 | 2 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 9/20/2016 | -2 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 9/21/2016 | -3 | 16 |
| CBOE Volatility Index (VIX) | SELL | 9/21/2016 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 9/21/2016 | 1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 9/22/2016 | -1 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 9/22/2016 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 9/22/2016 | -1 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 9/23/2016 | -2 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/23/2016 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 9/23/2016 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/26/2016 | -1 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 9/26/2016 | 2 | 16.35 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 9/27/2016 | -1 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 9/28/2016 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 9/28/2016 | -1 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 9/28/2016 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 9/29/2016 | 1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2016 | -1 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 10/3/2016 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 10/4/2016 | -1 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 10/6/2016 | -1 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 10/6/2016 | -1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 10/7/2016 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 10/10/2016 | -1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 10/11/2016 | 1 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/11/2016 | 1 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/11/2016 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/12/2016 | 1 | 16.25 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2016 | 1 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2016 | 1 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2016 | 3 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2016 | 3 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2016 | 2 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2016 | 4 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 2 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 2 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 2 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 3 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 3 | 16.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 4 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 5 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 6 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 6 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 8 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 9 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 15 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 20 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -25 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -20 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -10 | 17.35 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -9 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -5 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -5 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -4 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -4 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -3 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -2 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -2 | 17.4 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -2 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -2 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -2 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -1 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -1 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -1 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -1 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2016 | -1 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 1 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2016 | 4 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 10/18/2016 | -1 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2016 | -1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2016 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2016 | 1 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2016 | 2 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2016 | -3 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2016 | -2 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2016 | -2 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2016 | -4 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 10/24/2016 | -5 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 10/24/2016 | -1 | 14.9 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 10/24/2016 | -1 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 10/25/2016 | -1 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 10/26/2016 | 2 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 10/26/2016 | 2 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 10/28/2016 | 1 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 10/28/2016 | 1 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 10/28/2016 | 1 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 10/31/2016 | 3 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 10/31/2016 | 4 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 10/31/2016 | 5 | 17.25 |
| CBOE Volatility Index (VIX) | BUY | 10/31/2016 | 5 | 17.25 |
| CBOE Volatility Index (VIX) | BUY | 11/1/2016 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 11/1/2016 | 1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 11/1/2016 | 9 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 11/1/2016 | 25 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 11/2/2016 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/2/2016 | 1 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 11/2/2016 | 2 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 11/2/2016 | 2 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/2/2016 | 2 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/2/2016 | 3 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/2/2016 | 10 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/2/2016 | 20 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/3/2016 | 1 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 11/3/2016 | 1 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 11/3/2016 | 1 | 19.8 |
| CBOE Volatility Index (VIX) | BUY | 11/3/2016 | 1 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 11/3/2016 | 2 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 11/3/2016 | 4 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 11/3/2016 | 5 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 11/3/2016 | 28 | 19.85 |
| CBOE Volatility Index (VIX) | SELL | 11/4/2016 | -1 | 19.25 |
| CBOE Volatility Index (VIX) | BUY | 11/4/2016 | 1 | 19.25 |
| CBOE Volatility Index (VIX) | BUY | 11/4/2016 | 5 | 19.3 |
| CBOE Volatility Index (VIX) | BUY | 11/4/2016 | 6 | 19.3 |
| CBOE Volatility Index (VIX) | BUY | 11/7/2016 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 11/7/2016 | 1 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 11/7/2016 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 11/7/2016 | 2 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 11/8/2016 | 1 | 16 |
| CBOE Volatility Index (VIX) | BUY | 11/8/2016 | 2 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 11/8/2016 | 2 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 11/8/2016 | 2 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 11/9/2016 | -28 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 11/9/2016 | -6 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 11/9/2016 | -5 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 11/9/2016 | -2 | 14.85 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 11/9/2016 | -2 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 11/9/2016 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 11/9/2016 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 11/9/2016 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 11/9/2016 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 11/10/2016 | -16 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 11/10/2016 | -9 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 11/10/2016 | -9 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 11/10/2016 | -4 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 11/10/2016 | -3 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 11/10/2016 | -2 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 11/10/2016 | -2 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 11/10/2016 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 11/10/2016 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 11/11/2016 | -14 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 11/11/2016 | -9 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 11/11/2016 | -8 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 11/11/2016 | -8 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 11/11/2016 | -3 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 11/11/2016 | -3 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 11/11/2016 | -2 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 11/11/2016 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 11/11/2016 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 11/11/2016 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 11/11/2016 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 1 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 2 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 2 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 3 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 3 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 3 | 15 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 4 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 8 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 8 | 15 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 9 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 9 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 9 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 14 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 16 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -18 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -16 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -13 | 16.25 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -12 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -10 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -9 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -6 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -6 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -3 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -2 | 16 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -2 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2016 | -1 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2016 | 2 | 16 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2016 | -4 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2016 | -3 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 11/21/2016 | -2 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 11/21/2016 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 11/22/2016 | -1 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 11/22/2016 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 11/23/2016 | -1 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 11/25/2016 | -1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2016 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2016 | 2 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 12/5/2016 | -1 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 12/5/2016 | -1 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 12/5/2016 | -1 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2016 | -1 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2016 | -1 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2016 | -1 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2016 | -1 | 13.4 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2016 | -1 | 13.35 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2016 | -1 | 13.4 |
| CBOE Volatility Index (VIX) | SELL | 12/8/2016 | -1 | 13.35 |
| CBOE Volatility Index (VIX) | SELL | 12/8/2016 | -1 | 13.4 |
| CBOE Volatility Index (VIX) | SELL | 12/8/2016 | -1 | 13.35 |
| CBOE Volatility Index (VIX) | SELL | 12/9/2016 | -1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 12/9/2016 | 1 | 13.1 |
| CBOE Volatility Index (VIX) | SELL | 12/12/2016 | -1 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 12/12/2016 | -1 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 12/13/2016 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2016 | 1 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2016 | 1 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 12/15/2016 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 12/15/2016 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2016 | -1 | 12.8 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 2 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 2 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 3 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 3 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 4 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 6 | 12.1 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 6 | 12.1 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 9 | 12.1 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 10 | 12.05 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 12 | 12.1 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 13 | 12.1 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 16 | 12.05 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 18 | 12.05 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -48 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -21 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -18 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -15 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -6 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -4 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -2 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -2 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -2 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -2 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -1 | 14.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -1 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -1 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -1 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -1 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -1 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2016 | -1 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 2 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2016 | 2 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 12/20/2016 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/20/2016 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 12/21/2016 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 12/21/2016 | 2 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 12/22/2016 | -1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 12/22/2016 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 12/23/2016 | 1 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 12/23/2016 | 1 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 12/29/2016 | 1 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 12/30/2016 | 2 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2017 | -1 | 13.75 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2017 | -1 | 13.75 |
| CBOE Volatility Index (VIX) | SELL | 1/4/2017 | -2 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 1/4/2017 | -1 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 1/5/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 1/5/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 1/6/2017 | -2 | 12.85 |
| CBOE Volatility Index (VIX) | SELL | 1/6/2017 | -1 | 12.85 |
| CBOE Volatility Index (VIX) | SELL | 1/6/2017 | -1 | 12.85 |
| CBOE Volatility Index (VIX) | SELL | 1/9/2017 | -2 | 12.9 |
| CBOE Volatility Index (VIX) | SELL | 1/10/2017 | -2 | 12.85 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2017 | -2 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 1 | 12.35 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 1 | 12.4 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 1 | 12.35 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 1 | 12.4 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 1 | 12.4 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 1 | 12.4 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 1 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 2 | 12.4 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 2 | 12.4 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 2 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 2 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 2 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 2 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 4 | 12.35 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 6 | 12.3 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 15 | 12.25 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 18 | 12.35 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 21 | 12.25 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 48 | 12.3 |
| CBOE Volatility Index (VIX) | SELL | 1/13/2017 | -71 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 1/13/2017 | -21 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 1/13/2017 | -12 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 1/13/2017 | -7 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 1/13/2017 | -3 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 1/13/2017 | -3 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 1/13/2017 | -2 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 1/13/2017 | -2 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 1/13/2017 | -2 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 1/13/2017 | -2 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 1/13/2017 | -2 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 1/13/2017 | -1 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 1/13/2017 | -1 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 1/13/2017 | -1 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 1/13/2017 | -1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 1/13/2017 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2017 | 1 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2017 | 2 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 1/18/2017 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/18/2017 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 1/18/2017 | 3 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/19/2017 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 1/20/2017 | -1 | 13.75 |
| CBOE Volatility Index (VIX) | SELL | 1/20/2017 | -1 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 1/20/2017 | 1 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2017 | -1 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 1/24/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 1/24/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 1/24/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 1/25/2017 | -2 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 1/25/2017 | -1 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 1/26/2017 | -1 | 12.65 |
| CBOE Volatility Index (VIX) | SELL | 1/26/2017 | -1 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 1/26/2017 | -1 | 12.65 |
| CBOE Volatility Index (VIX) | SELL | 1/26/2017 | -1 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 1/30/2017 | -2 | 12.85 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2017 | -2 | 12.55 |
| CBOE Volatility Index (VIX) | BUY | 2/8/2017 | 2 | 12.6 |
| CBOE Volatility Index (VIX) | SELL | 2/9/2017 | -2 | 12 |
| CBOE Volatility Index (VIX) | SELL | 2/10/2017 | -1 | 11.7 |
| CBOE Volatility Index (VIX) | SELL | 2/10/2017 | -1 | 11.75 |
| CBOE Volatility Index (VIX) | SELL | 2/10/2017 | -1 | 11.7 |
| CBOE Volatility Index (VIX) | SELL | 2/10/2017 | -1 | 11.75 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 1 | 11.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 1 | 11.55 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 1 | 11.55 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 1 | 11.55 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 1 | 11.55 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 2 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 2 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 2 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 2 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 3 | 11.55 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 7 | 11.5 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 12 | 11.5 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 21 | 11.55 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 71 | 11.55 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2017 | -30 | 13 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2017 | -29 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2017 | -28 | 13 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2017 | -26 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2017 | -10 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2017 | 2 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 2/15/2017 | 1 | 12.9 |
| CBOE Volatility Index (VIX) | BUY | 2/15/2017 | 2 | 12.9 |
| CBOE Volatility Index (VIX) | BUY | 2/16/2017 | 1 | 13 |
| CBOE Volatility Index (VIX) | BUY | 2/17/2017 | 2 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 2/17/2017 | 2 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 2/23/2017 | 1 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 2/24/2017 | 1 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 2/24/2017 | 1 | 13.35 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/27/2017 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 3/3/2017 | -2 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 3/3/2017 | -1 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2017 | -1 | 12.65 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2017 | -1 | 12.6 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2017 | -1 | 12.65 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2017 | -1 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 3/9/2017 | -1 | 12.75 |
| CBOE Volatility Index (VIX) | SELL | 3/13/2017 | -1 | 12.1 |
| CBOE Volatility Index (VIX) | SELL | 3/13/2017 | -1 | 12.1 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2017 | -1 | 12.6 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2017 | -1 | 12.65 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2017 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2017 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 3/15/2017 | -1 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 3/15/2017 | -1 | 12.5 |
| CBOE Volatility Index (VIX) | BUY | 3/15/2017 | 1 | 12.55 |
| CBOE Volatility Index (VIX) | BUY | 3/15/2017 | 1 | 12.55 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2017 | -2 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 3/17/2017 | -2 | 11.75 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 1 | 11.8 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 1 | 11.8 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 1 | 11.8 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 1 | 11.8 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 1 | 11.8 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 1 | 11.8 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 1 | 11.8 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 2 | 11.8 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 2 | 11.8 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 2 | 11.8 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 10 | 11.8 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 26 | 11.75 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 28 | 11.65 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 29 | 11.7 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 30 | 11.7 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -23 | 13.1 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -19 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -12 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -8 | 13.1 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -6 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -6 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -5 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -5 | 13.1 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -4 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -4 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -4 | 13 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -4 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -3 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -3 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -3 | 13.1 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -2 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -1 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | BUY | 3/20/2017 | 2 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 3/21/2017 | 2 | 13.75 |
| CBOE Volatility Index (VIX) | BUY | 3/21/2017 | 2 | 13.75 |
| CBOE Volatility Index (VIX) | BUY | 3/22/2017 | 2 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 3/22/2017 | 4 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 3/23/2017 | 2 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 3/23/2017 | 2 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 3/24/2017 | 2 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 3/28/2017 | -2 | 12.9 |
| CBOE Volatility Index (VIX) | SELL | 3/28/2017 | -1 | 12.9 |
| CBOE Volatility Index (VIX) | SELL | 3/29/2017 | -2 | 12.9 |
| CBOE Volatility Index (VIX) | SELL | 3/29/2017 | -1 | 12.9 |
| CBOE Volatility Index (VIX) | SELL | 3/30/2017 | -2 | 12.75 |
| CBOE Volatility Index (VIX) | SELL | 3/30/2017 | -1 | 12.75 |
| CBOE Volatility Index (VIX) | SELL | 3/31/2017 | -1 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 3/31/2017 | 2 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 4/4/2017 | 2 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 4/5/2017 | 1 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 4/5/2017 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 4/7/2017 | 1 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 4/7/2017 | 2 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 4/10/2017 | 1 | 15 |
| CBOE Volatility Index (VIX) | BUY | 4/10/2017 | 5 | 15 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2017 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2017 | 3 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2017 | 4 | 16.15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 4/12/2017 | 3 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2017 | 12 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2017 | 2 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2017 | 6 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 4/13/2017 | 6 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 1 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 2 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 2 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 2 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 3 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 4 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 4 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 5 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 8 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 19 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 23 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 4/17/2017 | -27 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 4/17/2017 | -21 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 4/17/2017 | -9 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 4/17/2017 | -8 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 4/17/2017 | -5 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 4/17/2017 | -4 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 4/17/2017 | -3 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 4 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 8 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 9 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2017 | 21 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2017 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2017 | 3 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2017 | 3 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2017 | 5 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2017 | 27 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2017 | -1 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2017 | 38 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 4/20/2017 | -38 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 4/20/2017 | -7 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 4/20/2017 | -3 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 4/21/2017 | -1 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2017 | -32 | 12.6 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2017 | -12 | 12.6 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2017 | -11 | 12.6 |
| CBOE Volatility Index (VIX) | SELL | 4/25/2017 | -6 | 12.4 |
| CBOE Volatility Index (VIX) | SELL | 4/25/2017 | -3 | 12.4 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 4/26/2017 | -45 | 12.35 |
| CBOE Volatility Index (VIX) | SELL | 4/26/2017 | -3 | 12.35 |
| CBOE Volatility Index (VIX) | SELL | 4/26/2017 | -3 | 12.35 |
| CBOE Volatility Index (VIX) | SELL | 4/27/2017 | -6 | 12.3 |
| CBOE Volatility Index (VIX) | SELL | 4/28/2017 | -4 | 12.25 |
| CBOE Volatility Index (VIX) | SELL | 5/1/2017 | -2 | 11.8 |
| CBOE Volatility Index (VIX) | SELL | 5/1/2017 | -1 | 11.8 |
| CBOE Volatility Index (VIX) | SELL | 5/1/2017 | -1 | 11.8 |
| CBOE Volatility Index (VIX) | SELL | 5/4/2017 | -2 | 11.7 |
| CBOE Volatility Index (VIX) | SELL | 5/5/2017 | -1 | 11.8 |
| CBOE Volatility Index (VIX) | SELL | 5/8/2017 | -1 | 11.4 |
| CBOE Volatility Index (VIX) | SELL | 5/9/2017 | -1 | 11.4 |
| CBOE Volatility Index (VIX) | SELL | 5/9/2017 | -1 | 11.4 |
| CBOE Volatility Index (VIX) | SELL | 5/10/2017 | -1 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 5/10/2017 | -1 | 11.5 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 1 | 11 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 1 | 10.9 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 1 | 11.05 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 1 | 11.05 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 1 | 11.05 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 1 | 11.05 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 1 | 11.05 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 1 | 11.05 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 1 | 11.05 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 2 | 11.05 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 2 | 11.05 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 3 | 10.95 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 3 | 10.95 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 3 | 11 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 4 | 11 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 6 | 10.95 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 6 | 11 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 7 | 10.9 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 11 | 10.95 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 12 | 10.95 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 32 | 10.9 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 45 | 10.95 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -47 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -44 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -15 | 12.2 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -10 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -7 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -6 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -5 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -2 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -2 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -1 | 12.15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -1 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -1 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -1 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -1 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -1 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 5/15/2017 | -1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2017 | 2 | 12.25 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2017 | 1 | 12.1 |
| CBOE Volatility Index (VIX) | BUY | 5/17/2017 | 7 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 5/17/2017 | 47 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2017 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2017 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2017 | 5 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2017 | 44 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2017 | 1 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2017 | 2 | 12.75 |
| CBOE Volatility Index (VIX) | SELL | 5/22/2017 | -28 | 12.2 |
| CBOE Volatility Index (VIX) | SELL | 5/22/2017 | -15 | 12.2 |
| CBOE Volatility Index (VIX) | SELL | 5/22/2017 | -1 | 12.2 |
| CBOE Volatility Index (VIX) | SELL | 5/23/2017 | -34 | 12.3 |
| CBOE Volatility Index (VIX) | SELL | 5/23/2017 | -11 | 12.3 |
| CBOE Volatility Index (VIX) | SELL | 5/24/2017 | -8 | 11.95 |
| CBOE Volatility Index (VIX) | SELL | 5/24/2017 | -4 | 11.95 |
| CBOE Volatility Index (VIX) | SELL | 5/25/2017 | -7 | 12 |
| CBOE Volatility Index (VIX) | SELL | 5/25/2017 | -1 | 12 |
| CBOE Volatility Index (VIX) | SELL | 5/25/2017 | -1 | 12 |
| CBOE Volatility Index (VIX) | SELL | 5/26/2017 | -1 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 5/31/2017 | -1 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 6/1/2017 | -2 | 11.55 |
| CBOE Volatility Index (VIX) | SELL | 6/2/2017 | -1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 6/6/2017 | 1 | 12 |
| CBOE Volatility Index (VIX) | BUY | 6/7/2017 | 1 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 6/8/2017 | -1 | 11.6 |
| CBOE Volatility Index (VIX) | SELL | 6/9/2017 | -1 | 11.7 |
| CBOE Volatility Index (VIX) | BUY | 6/9/2017 | 1 | 11.75 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2017 | -1 | 11.4 |
| CBOE Volatility Index (VIX) | SELL | 6/14/2017 | -1 | 11.45 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2017 | -2 | 11.55 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 1 | 10.75 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 1 | 10.9 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 1 | 10.95 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 1 | 10.95 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 1 | 10.95 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 1 | 10.95 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 1 | 10.95 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 1 | 10.95 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 1 | 10.95 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 1 | 10.95 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 2 | 10.95 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 2 | 10.95 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 4 | 10.9 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 6 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 7 | 10.9 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 8 | 10.9 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 10 | 10.75 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 11 | 10.9 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 15 | 10.75 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 15 | 10.85 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 28 | 10.8 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 34 | 10.85 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -51 | 11.95 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -48 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -15 | 12 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -14 | 11.95 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -6 | 12 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -2 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -2 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -2 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -2 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -1 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -1 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -1 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -1 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -1 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -1 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -1 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -1 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2017 | -1 | 11.9 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2017 | 2 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2017 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2017 | 2 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 6/21/2017 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 6/21/2017 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | SELL | 6/22/2017 | -1 | 12 |
| CBOE Volatility Index (VIX) | BUY | 6/23/2017 | 1 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 6/26/2017 | -1 | 11.6 |
| CBOE Volatility Index (VIX) | SELL | 6/26/2017 | -1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 6/27/2017 | 1 | 12.1 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2017 | -2 | 11.65 |
| CBOE Volatility Index (VIX) | BUY | 6/29/2017 | 1 | 12.05 |
| CBOE Volatility Index (VIX) | BUY | 6/29/2017 | 1 | 12.1 |
| CBOE Volatility Index (VIX) | BUY | 7/3/2017 | 1 | 12.55 |
| CBOE Volatility Index (VIX) | BUY | 7/3/2017 | 2 | 12.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 7/5/2017 | 1 | 12.35 |
| CBOE Volatility Index (VIX) | BUY | 7/6/2017 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 7/6/2017 | 2 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 7/11/2017 | -2 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2017 | -2 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2017 | -1 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2017 | -1 | 11.05 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2017 | -1 | 11.1 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2017 | -1 | 11.05 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2017 | -1 | 11.1 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2017 | -4 | 10.6 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2017 | -1 | 10.55 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2017 | -1 | 10.6 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 1 | 10.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 1 | 10.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 1 | 10.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 1 | 10.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 1 | 10.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 1 | 10.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 1 | 10.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 1 | 10.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 1 | 10.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 1 | 10.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 2 | 10.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 2 | 10.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 2 | 10.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 4 | 10.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 6 | 10.45 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 14 | 10.4 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 15 | 10.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 48 | 10.4 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2017 | 51 | 10.45 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -33 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -16 | 11.8 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -16 | 11.8 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -16 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -13 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -10 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -10 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -7 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -6 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -6 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -3 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -3 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -2 | 11.8 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -1 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -1 | 11.8 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -1 | 11.8 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -1 | 11.8 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -1 | 11.8 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -1 | 11.8 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -1 | 11.8 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -1 | 11.8 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -1 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -1 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -1 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -1 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -1 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2017 | -1 | 11.9 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2017 | 1 | 11.75 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2017 | 1 | 11.8 |
| CBOE Volatility Index (VIX) | BUY | 7/19/2017 | 2 | 11.55 |
| CBOE Volatility Index (VIX) | SELL | 7/21/2017 | -2 | 11.45 |
| CBOE Volatility Index (VIX) | BUY | 7/21/2017 | 1 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 7/25/2017 | -1 | 11.15 |
| CBOE Volatility Index (VIX) | SELL | 7/26/2017 | -1 | 11.25 |
| CBOE Volatility Index (VIX) | SELL | 7/26/2017 | -1 | 11.25 |
| CBOE Volatility Index (VIX) | BUY | 7/27/2017 | 1 | 11.45 |
| CBOE Volatility Index (VIX) | SELL | 8/2/2017 | -1 | 11.2 |
| CBOE Volatility Index (VIX) | BUY | 8/3/2017 | 1 | 11.35 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2017 | -1 | 11.05 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2017 | 1 | 11.55 |
| CBOE Volatility Index (VIX) | BUY | 8/9/2017 | 1 | 11.7 |
| CBOE Volatility Index (VIX) | BUY | 8/10/2017 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 8/10/2017 | 6 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 8/10/2017 | 16 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 8/10/2017 | 16 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 8/10/2017 | 16 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 8/11/2017 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 8/11/2017 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 8/11/2017 | 3 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 8/11/2017 | 10 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 8/11/2017 | 13 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 8/11/2017 | 33 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 1 | 12.3 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 1 | 12.35 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 1 | 12.4 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 1 | 12.6 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 1 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 1 | 12.4 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 1 | 12.6 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 1 | 12.6 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 1 | 12.6 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 2 | 12.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 3 | 12.4 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 6 | 12.55 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 7 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 10 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2017 | -9 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2017 | -8 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2017 | -6 | 13.35 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2017 | -4 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2017 | -4 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2017 | -2 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2017 | -2 | 13.4 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2017 | -1 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2017 | -1 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 1 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 2 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 8/14/2017 | 6 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2017 | -20 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2017 | -5 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2017 | -5 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2017 | -4 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2017 | -4 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2017 | -3 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2017 | -1 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2017 | -1 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2017 | 2 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2017 | -31 | 13 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2017 | -5 | 13 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2017 | -5 | 13 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2017 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | BUY | 8/16/2017 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2017 | 4 | 15.05 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2017 | 4 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2017 | 8 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2017 | 9 | 15.05 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2017 | 20 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2017 | -1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2017 | 3 | 15 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2017 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2017 | 5 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 8/22/2017 | -40 | 12.95 |
| CBOE Volatility Index (VIX) | SELL | 8/22/2017 | -8 | 12.95 |
| CBOE Volatility Index (VIX) | SELL | 8/22/2017 | -3 | 12.95 |
| CBOE Volatility Index (VIX) | SELL | 8/23/2017 | -4 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 8/23/2017 | 1 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 8/24/2017 | -9 | 13.45 |
| CBOE Volatility Index (VIX) | SELL | 8/25/2017 | -5 | 13.05 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 8/25/2017 | -3 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 8/28/2017 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 8/29/2017 | -2 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 8/29/2017 | 5 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 8/30/2017 | -6 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 8/30/2017 | -1 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 8/31/2017 | 4 | 12.65 |
| CBOE Volatility Index (VIX) | SELL | 9/1/2017 | -2 | 12.6 |
| CBOE Volatility Index (VIX) | BUY | 9/1/2017 | 1 | 12.65 |
| CBOE Volatility Index (VIX) | BUY | 9/1/2017 | 4 | 12.65 |
| CBOE Volatility Index (VIX) | BUY | 9/5/2017 | 5 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 9/6/2017 | 2 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 9/11/2017 | -2 | 12.05 |
| CBOE Volatility Index (VIX) | SELL | 9/12/2017 | -1 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 9/12/2017 | -1 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 9/12/2017 | -1 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 9/12/2017 | -1 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 9/13/2017 | -4 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 9/13/2017 | -1 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2017 | -1 | 11.45 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2017 | -1 | 11.45 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2017 | -5 | 11.1 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2017 | -2 | 11.1 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2017 | -2 | 11.1 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 1 | 10.6 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 1 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 1 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 1 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 1 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 1 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 1 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 1 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 1 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 1 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 2 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 2 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 2 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 2 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 2 | 10.75 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 3 | 10.6 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 3 | 10.65 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 4 | 10.65 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 4 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 5 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 5 | 10.6 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 5 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 6 | 10.7 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 8 | 10.6 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 9 | 10.65 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 31 | 10.55 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 40 | 10.65 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2017 | -52 | 12.35 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2017 | -35 | 12.4 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2017 | -10 | 12.3 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2017 | -10 | 12.45 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2017 | -9 | 12.4 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2017 | -7 | 12.25 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2017 | -6 | 12.25 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2017 | -5 | 12.35 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2017 | -4 | 12.3 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2017 | -3 | 12.2 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2017 | -2 | 12.2 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2017 | -2 | 12.2 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2017 | -1 | 12.25 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2017 | -1 | 12.3 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2017 | -1 | 12.3 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2017 | 2 | 12.4 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2017 | -4 | 12.4 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2017 | 2 | 12.45 |
| CBOE Volatility Index (VIX) | SELL | 9/20/2017 | -5 | 12.25 |
| CBOE Volatility Index (VIX) | BUY | 9/20/2017 | 3 | 12.3 |
| CBOE Volatility Index (VIX) | SELL | 9/21/2017 | -4 | 12.3 |
| CBOE Volatility Index (VIX) | BUY | 9/22/2017 | 1 | 12.45 |
| CBOE Volatility Index (VIX) | SELL | 9/27/2017 | -1 | 12.15 |
| CBOE Volatility Index (VIX) | SELL | 9/28/2017 | -2 | 11.95 |
| CBOE Volatility Index (VIX) | SELL | 9/29/2017 | -1 | 11.6 |
| CBOE Volatility Index (VIX) | SELL | 9/29/2017 | -1 | 11.6 |
| CBOE Volatility Index (VIX) | SELL | 10/2/2017 | -2 | 11.4 |
| CBOE Volatility Index (VIX) | SELL | 10/2/2017 | -1 | 11.4 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2017 | -2 | 11.35 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2017 | -1 | 11.35 |
| CBOE Volatility Index (VIX) | SELL | 10/4/2017 | -1 | 11.3 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2017 | -2 | 10.8 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2017 | -1 | 10.8 |
| CBOE Volatility Index (VIX) | BUY | 10/6/2017 | 1 | 10.9 |
| CBOE Volatility Index (VIX) | BUY | 10/6/2017 | 6 | 10.9 |
| CBOE Volatility Index (VIX) | BUY | 10/6/2017 | 7 | 10.9 |
| CBOE Volatility Index (VIX) | SELL | 10/9/2017 | -1 | 11.1 |
| CBOE Volatility Index (VIX) | SELL | 10/10/2017 | -1 | 10.95 |
| CBOE Volatility Index (VIX) | BUY | 10/10/2017 | 1 | 11 |
| CBOE Volatility Index (VIX) | SELL | 10/11/2017 | -1 | 10.75 |
| CBOE Volatility Index (VIX) | SELL | 10/12/2017 | -1 | 10.6 |
| CBOE Volatility Index (VIX) | SELL | 10/13/2017 | -2 | 10.3 |
| CBOE Volatility Index (VIX) | SELL | 10/13/2017 | -1 | 10.3 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 1 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 1 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 1 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 1 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 1 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 1 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 1 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 1 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 1 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 1 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 1 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 1 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 2 | 10.4 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 2 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 2 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 2 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 2 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 4 | 10.25 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 4 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 4 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 5 | 10.3 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 5 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 9 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 10 | 10.3 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 10 | 10.35 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 35 | 10.3 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 52 | 10.3 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -70 | 11.65 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -29 | 11.7 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -28 | 11.65 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -8 | 11.7 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -4 | 11.6 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -2 | 11.75 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -2 | 11.6 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -2 | 11.6 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -2 | 11.65 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -1 | 11.7 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -1 | 11.6 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -1 | 11.6 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -1 | 11.6 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -1 | 11.65 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -1 | 11.65 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -1 | 11.65 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -1 | 11.65 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -1 | 11.65 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -1 | 11.65 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -1 | 11.65 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -1 | 11.65 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2017 | -1 | 11.65 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 1 | 11.7 |
| CBOE Volatility Index (VIX) | BUY | 10/16/2017 | 2 | 11.7 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2017 | 1 | 11.75 |
| CBOE Volatility Index (VIX) | BUY | 10/17/2017 | 2 | 11.75 |
| CBOE Volatility Index (VIX) | BUY | 10/18/2017 | 1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 10/18/2017 | 4 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 10/19/2017 | 1 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2017 | -2 | 11.3 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2017 | 2 | 11.35 |
| CBOE Volatility Index (VIX) | BUY | 10/23/2017 | 1 | 11.9 |
| CBOE Volatility Index (VIX) | BUY | 10/24/2017 | 1 | 11.95 |
| CBOE Volatility Index (VIX) | BUY | 10/25/2017 | 1 | 12.05 |
| CBOE Volatility Index (VIX) | BUY | 10/25/2017 | 1 | 12 |
| CBOE Volatility Index (VIX) | BUY | 10/25/2017 | 1 | 12.05 |
| CBOE Volatility Index (VIX) | SELL | 10/27/2017 | -1 | 11.4 |
| CBOE Volatility Index (VIX) | SELL | 10/30/2017 | -1 | 11.6 |
| CBOE Volatility Index (VIX) | SELL | 10/31/2017 | -2 | 11.25 |
| CBOE Volatility Index (VIX) | SELL | 10/31/2017 | -1 | 11.25 |
| CBOE Volatility Index (VIX) | SELL | 11/1/2017 | -1 | 11.35 |
| CBOE Volatility Index (VIX) | SELL | 11/2/2017 | -1 | 11.15 |
| CBOE Volatility Index (VIX) | SELL | 11/2/2017 | -1 | 11.15 |
| CBOE Volatility Index (VIX) | SELL | 11/3/2017 | -1 | 10.95 |
| CBOE Volatility Index (VIX) | SELL | 11/6/2017 | -2 | 10.7 |
| CBOE Volatility Index (VIX) | SELL | 11/6/2017 | -1 | 10.7 |
| CBOE Volatility Index (VIX) | SELL | 11/6/2017 | -1 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 11/9/2017 | 1 | 11.15 |
| CBOE Volatility Index (VIX) | BUY | 11/10/2017 | 1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 1 | 11.65 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 1 | 11.5 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 1 | 11.65 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 1 | 11.65 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 1 | 11.65 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 1 | 11.65 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 1 | 11.65 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 1 | 11.65 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 1 | 11.7 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 2 | 11.65 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 2 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 2 | 11.65 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 2 | 11.65 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 8 | 11.55 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 28 | 11.45 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 29 | 11.5 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 70 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -61 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -28 | 12.55 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -12 | 12.65 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -7 | 12.65 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -5 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -5 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -4 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -4 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -4 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -3 | 12.6 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -3 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -3 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -3 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -2 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -2 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -2 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -2 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -2 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -1 | 12.5 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2017 | -1 | 12.5 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 3 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2017 | 4 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2017 | 2 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2017 | 4 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 11/15/2017 | 2 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 11/15/2017 | 3 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2017 | -1 | 12.65 |
| CBOE Volatility Index (VIX) | BUY | 11/16/2017 | 2 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2017 | 2 | 12.6 |
| CBOE Volatility Index (VIX) | SELL | 11/20/2017 | -2 | 12.05 |
| CBOE Volatility Index (VIX) | SELL | 11/20/2017 | -2 | 12.05 |
| CBOE Volatility Index (VIX) | SELL | 11/21/2017 | -1 | 11.65 |
| CBOE Volatility Index (VIX) | SELL | 11/21/2017 | -1 | 11.7 |
| CBOE Volatility Index (VIX) | SELL | 11/22/2017 | -2 | 11.45 |
| CBOE Volatility Index (VIX) | SELL | 11/22/2017 | -2 | 11.45 |
| CBOE Volatility Index (VIX) | SELL | 11/24/2017 | -2 | 11.4 |
| CBOE Volatility Index (VIX) | SELL | 11/24/2017 | -2 | 11.4 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2017 | -1 | 11.35 |
| CBOE Volatility Index (VIX) | SELL | 11/28/2017 | -1 | 11.2 |
| CBOE Volatility Index (VIX) | BUY | 12/1/2017 | 1 | 11.85 |
| CBOE Volatility Index (VIX) | BUY | 12/1/2017 | 1 | 11.95 |
| CBOE Volatility Index (VIX) | SELL | 12/4/2017 | -6 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 12/4/2017 | -3 | 11.85 |
| CBOE Volatility Index (VIX) | SELL | 12/4/2017 | -3 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 12/4/2017 | -2 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 12/4/2017 | -1 | 11.85 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 12/5/2017 | 2 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2017 | -1 | 11.15 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2017 | -1 | 11.15 |
| CBOE Volatility Index (VIX) | SELL | 12/8/2017 | -2 | 10.85 |
| CBOE Volatility Index (VIX) | SELL | 12/8/2017 | -1 | 10.8 |
| CBOE Volatility Index (VIX) | SELL | 12/8/2017 | -1 | 10.8 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2017 | -4 | 10.35 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2017 | -2 | 10.35 |
| CBOE Volatility Index (VIX) | SELL | 12/12/2017 | -3 | 10.4 |
| CBOE Volatility Index (VIX) | SELL | 12/12/2017 | -2 | 10.4 |
| CBOE Volatility Index (VIX) | SELL | 12/13/2017 | -2 | 10.45 |
| CBOE Volatility Index (VIX) | SELL | 12/13/2017 | -2 | 10.45 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2017 | -1 | 10.4 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2017 | 4 | 10.45 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2017 | 61 | 10.4 |
| CBOE Volatility Index (VIX) | SELL | 12/15/2017 | -1 | 9.9 |
| CBOE Volatility Index (VIX) | SELL | 12/15/2017 | -1 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 9.95 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 9.95 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 9.95 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 9.95 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 10 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 10 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 10 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 2 | 10 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 2 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 2 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 2 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 2 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 2 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 2 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 2 | 9.95 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 2 | 9.95 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 2 | 10 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 2 | 10 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 2 | 10 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 3 | 9.8 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 3 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 3 | 9.85 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 3 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 3 | 10 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 4 | 9.95 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 5 | 9.85 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 5 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 6 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 7 | 9.85 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 12 | 9.9 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 28 | 9.85 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -38 | 11.25 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -34 | 11.25 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -22 | 11.3 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -6 | 11.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -3 | 11.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -2 | 11.35 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -2 | 11.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -2 | 11.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -2 | 11.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -1 | 11.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -1 | 11.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -1 | 11.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -1 | 11.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -1 | 11.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -1 | 11.2 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2017 | -1 | 11.2 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 11.3 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 11.35 |
| CBOE Volatility Index (VIX) | BUY | 12/18/2017 | 1 | 11.3 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2017 | -53 | 11.35 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2017 | -8 | 11.35 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2017 | -1 | 11.35 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2017 | 2 | 11.4 |
| CBOE Volatility Index (VIX) | BUY | 12/20/2017 | 1 | 11.35 |
| CBOE Volatility Index (VIX) | BUY | 12/20/2017 | 1 | 11.35 |
| CBOE Volatility Index (VIX) | BUY | 12/20/2017 | 3 | 11.4 |
| CBOE Volatility Index (VIX) | BUY | 12/21/2017 | 1 | 11.3 |
| CBOE Volatility Index (VIX) | BUY | 12/21/2017 | 1 | 11.3 |
| CBOE Volatility Index (VIX) | SELL | 12/22/2017 | -1 | 11.35 |
| CBOE Volatility Index (VIX) | BUY | 12/22/2017 | 2 | 11.4 |
| CBOE Volatility Index (VIX) | BUY | 12/26/2017 | 1 | 11.4 |
| CBOE Volatility Index (VIX) | SELL | 12/28/2017 | -1 | 11.2 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2018 | -2 | 10.65 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2018 | -2 | 10.65 |
| CBOE Volatility Index (VIX) | SELL | 1/4/2018 | -3 | 10.55 |
| CBOE Volatility Index (VIX) | SELL | 1/5/2018 | -2 | 10.5 |
| CBOE Volatility Index (VIX) | SELL | 1/5/2018 | -1 | 10.5 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2018 | -1 | 10.45 |
| CBOE Volatility Index (VIX) | SELL | 1/10/2018 | -9 | 10.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 1/10/2018 | -8 | 10.55 |
| CBOE Volatility Index (VIX) | SELL | 1/10/2018 | -2 | 10.55 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 1 | 10.8 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 1 | 10.8 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 1 | 10.8 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 1 | 10.8 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 1 | 10.8 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 2 | 10.6 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 2 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 2 | 10.8 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 2 | 10.8 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 2 | 10.8 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 2 | 10.85 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 3 | 10.8 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 6 | 10.65 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 8 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 8 | 10.8 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 9 | 10.8 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 22 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 34 | 10.65 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 38 | 10.7 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 53 | 10.75 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -58 | 11.55 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -42 | 11.55 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -32 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -21 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -10 | 11.55 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -6 | 11.6 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -4 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -4 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -2 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -2 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -2 | 11.55 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -2 | 11.55 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -1 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -1 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -1 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -1 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -1 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -1 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -1 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -1 | 11.5 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -1 | 11.55 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -1 | 11.55 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -1 | 11.55 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -1 | 11.55 |
| CBOE Volatility Index (VIX) | SELL | 1/12/2018 | -1 | 11.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 1 | 11.65 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 1 | 11.6 |
| CBOE Volatility Index (VIX) | BUY | 1/12/2018 | 1 | 11.65 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2018 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2018 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2018 | 2 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 1/16/2018 | 4 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2018 | 2 | 12.1 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2018 | 4 | 12.1 |
| CBOE Volatility Index (VIX) | BUY | 1/18/2018 | 1 | 12.1 |
| CBOE Volatility Index (VIX) | BUY | 1/18/2018 | 1 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 1/18/2018 | 10 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 1/18/2018 | 21 | 12.15 |
| CBOE Volatility Index (VIX) | BUY | 1/18/2018 | 32 | 12.1 |
| CBOE Volatility Index (VIX) | SELL | 1/19/2018 | -1 | 11.9 |
| CBOE Volatility Index (VIX) | BUY | 1/19/2018 | 1 | 11.95 |
| CBOE Volatility Index (VIX) | BUY | 1/19/2018 | 2 | 11.9 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2018 | -1 | 11.8 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2018 | -40 | 11.95 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2018 | -7 | 11.95 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2018 | -7 | 11.95 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2018 | -6 | 11.95 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2018 | -1 | 11.95 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2018 | 1 | 12.2 |
| CBOE Volatility Index (VIX) | BUY | 1/25/2018 | 1 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 1/25/2018 | 1 | 12.45 |
| CBOE Volatility Index (VIX) | BUY | 1/26/2018 | 1 | 12.35 |
| CBOE Volatility Index (VIX) | BUY | 1/29/2018 | 2 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 1/29/2018 | 58 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2018 | 1 | 14 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2018 | 1 | 14 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2018 | 6 | 14 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2018 | 6 | 14 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2018 | 7 | 14 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2018 | 42 | 14 |
| CBOE Volatility Index (VIX) | BUY | 1/31/2018 | 1 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 1/31/2018 | 1 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 1/31/2018 | 1 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 1/31/2018 | 1 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 1/31/2018 | 1 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 1/31/2018 | 1 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 1/31/2018 | 2 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 1/31/2018 | 2 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 1/31/2018 | 7 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 1/31/2018 | 7 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 1/31/2018 | 40 | 13.5 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/1/2018 | 1 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 2/2/2018 | -2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 2/2/2018 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 2/2/2018 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 2/2/2018 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 2/2/2018 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 2/2/2018 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 2/2/2018 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 2/2/2018 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 2/2/2018 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 2/2/2018 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 2/2/2018 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 2/2/2018 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 2/2/2018 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 2/2/2018 | 5 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 2/2/2018 | 5 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2018 | -7 | 32.85 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2018 | -2 | 32.25 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2018 | -1 | 31.9 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2018 | -1 | 32.4 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2018 | -1 | 32.45 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2018 | -1 | 32.55 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2018 | -1 | 32.8 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2018 | -1 | 32.85 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2018 | -1 | 32.85 |
| CBOE Volatility Index (VIX) | BUY | 2/5/2018 | 1 | 32.1 |
| CBOE Volatility Index (VIX) | BUY | 2/5/2018 | 1 | 32.45 |
| CBOE Volatility Index (VIX) | BUY | 2/5/2018 | 1 | 32.8 |
| CBOE Volatility Index (VIX) | BUY | 2/5/2018 | 1 | 32.95 |
| CBOE Volatility Index (VIX) | BUY | 2/5/2018 | 1 | 32.85 |
| CBOE Volatility Index (VIX) | BUY | 2/5/2018 | 1 | 32.45 |
| CBOE Volatility Index (VIX) | BUY | 2/5/2018 | 1 | 32.8 |
| CBOE Volatility Index (VIX) | BUY | 2/5/2018 | 1 | 32.9 |
| CBOE Volatility Index (VIX) | BUY | 2/5/2018 | 1 | 32.95 |
| CBOE Volatility Index (VIX) | BUY | 2/5/2018 | 2 | 32.85 |
| CBOE Volatility Index (VIX) | BUY | 2/5/2018 | 2 | 32.9 |
| CBOE Volatility Index (VIX) | BUY | 2/5/2018 | 2 | 32.9 |
| CBOE Volatility Index (VIX) | BUY | 2/5/2018 | 3 | 32.9 |
| CBOE Volatility Index (VIX) | SELL | 2/6/2018 | -5 | 24.1 |
| CBOE Volatility Index (VIX) | SELL | 2/6/2018 | -1 | 23.25 |
| CBOE Volatility Index (VIX) | SELL | 2/6/2018 | -1 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 2/6/2018 | -1 | 24 |
| CBOE Volatility Index (VIX) | SELL | 2/6/2018 | -1 | 24.05 |
| CBOE Volatility Index (VIX) | SELL | 2/6/2018 | -1 | 24.15 |
| CBOE Volatility Index (VIX) | SELL | 2/6/2018 | -1 | 24.25 |
| CBOE Volatility Index (VIX) | SELL | 2/6/2018 | -1 | 24.15 |
| CBOE Volatility Index (VIX) | BUY | 2/6/2018 | 1 | 23.3 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/6/2018 | 1 | 23.55 |
| CBOE Volatility Index (VIX) | BUY | 2/6/2018 | 1 | 24 |
| CBOE Volatility Index (VIX) | BUY | 2/6/2018 | 2 | 24.2 |
| CBOE Volatility Index (VIX) | BUY | 2/6/2018 | 2 | 24.25 |
| CBOE Volatility Index (VIX) | BUY | 2/6/2018 | 2 | 24.3 |
| CBOE Volatility Index (VIX) | BUY | 2/6/2018 | 4 | 24.25 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2018 | -5 | 23.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2018 | -1 | 23.05 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2018 | -1 | 23.35 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2018 | -1 | 23.4 |
| CBOE Volatility Index (VIX) | BUY | 2/7/2018 | 1 | 23.1 |
| CBOE Volatility Index (VIX) | BUY | 2/7/2018 | 1 | 23.15 |
| CBOE Volatility Index (VIX) | BUY | 2/7/2018 | 1 | 23.4 |
| CBOE Volatility Index (VIX) | BUY | 2/7/2018 | 1 | 23.45 |
| CBOE Volatility Index (VIX) | BUY | 2/7/2018 | 1 | 23.5 |
| CBOE Volatility Index (VIX) | BUY | 2/7/2018 | 1 | 23.5 |
| CBOE Volatility Index (VIX) | BUY | 2/7/2018 | 1 | 23.5 |
| CBOE Volatility Index (VIX) | BUY | 2/7/2018 | 2 | 23.35 |
| CBOE Volatility Index (VIX) | BUY | 2/7/2018 | 4 | 23.5 |
| CBOE Volatility Index (VIX) | BUY | 2/8/2018 | 1 | 28.1 |
| CBOE Volatility Index (VIX) | BUY | 2/8/2018 | 1 | 28.05 |
| CBOE Volatility Index (VIX) | BUY | 2/8/2018 | 1 | 28.1 |
| CBOE Volatility Index (VIX) | BUY | 2/8/2018 | 1 | 28.05 |
| CBOE Volatility Index (VIX) | BUY | 2/8/2018 | 2 | 28.15 |
| CBOE Volatility Index (VIX) | BUY | 2/8/2018 | 2 | 28.1 |
| CBOE Volatility Index (VIX) | BUY | 2/8/2018 | 3 | 28.05 |
| CBOE Volatility Index (VIX) | BUY | 2/8/2018 | 5 | 28.05 |
| CBOE Volatility Index (VIX) | SELL | 2/9/2018 | -1 | 27.2 |
| CBOE Volatility Index (VIX) | SELL | 2/9/2018 | -1 | 27.05 |
| CBOE Volatility Index (VIX) | BUY | 2/9/2018 | 1 | 27.1 |
| CBOE Volatility Index (VIX) | BUY | 2/9/2018 | 1 | 27.2 |
| CBOE Volatility Index (VIX) | BUY | 2/9/2018 | 1 | 27.25 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -5 | 25.8 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -4 | 25.4 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -4 | 25.7 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -3 | 25.2 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -3 | 25.85 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -2 | 25.1 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -2 | 25.5 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -2 | 25.55 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -2 | 25.9 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -2 | 25.05 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -2 | 25.25 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -2 | 25.4 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -2 | 25.45 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -2 | 25.95 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 24.8 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 24.85 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.15 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.25 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.35 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.4 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.6 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.6 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.65 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.75 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 26 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 24.85 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 24.9 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.3 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.3 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.5 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.5 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.55 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.75 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.75 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.85 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.95 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 25.95 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2018 | -1 | 26 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 1 | 20 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 1 | 19.9 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 1 | 20 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 1 | 19.9 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 1 | 20.45 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 1 | 20.5 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 1 | 20.6 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 1 | 20 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 1 | 20 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 2 | 20.3 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 2 | 20.55 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 2 | 20.65 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 2 | 20.35 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 3 | 19.95 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 3 | 20 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 3 | 20.05 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 4 | 20.1 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 6 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 6 | 20.35 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 7 | 20.2 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 7 | 20.45 |
| CBOE Volatility Index (VIX) | BUY | 2/12/2018 | 9 | 20.4 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2018 | 1 | 19.9 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/13/2018 | 1 | 19.9 |
| CBOE Volatility Index (VIX) | BUY | 2/13/2018 | 5 | 20 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2018 | -3 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2018 | -1 | 17.9 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2018 | -1 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2018 | -1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2018 | 1 | 17.95 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2018 | 2 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2018 | 3 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 2/15/2018 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/15/2018 | 1 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 2/15/2018 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/15/2018 | 3 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 2/16/2018 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 2/16/2018 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 2/16/2018 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 2/16/2018 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2018 | -1 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 2/21/2018 | -1 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 2/21/2018 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 2/22/2018 | -3 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 2/22/2018 | -3 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 2/22/2018 | -1 | 18 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2018 | -9 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2018 | -7 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2018 | -7 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2018 | -6 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2018 | -6 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2018 | -4 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2018 | -2 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2018 | -2 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2018 | -2 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2018 | -2 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2018 | -1 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2018 | -1 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2018 | -1 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 2/23/2018 | -1 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2018 | -28 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2018 | -5 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2018 | -3 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2018 | -3 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2018 | -2 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2018 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2018 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2018 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2018 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2018 | -1 | 16.15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 2/26/2018 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2018 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2018 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2018 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2018 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/27/2018 | -7 | 17.55 |
| CBOE Volatility Index (VIX) | SELL | 2/28/2018 | -1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2018 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2018 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2018 | 2 | 18.65 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2018 | 3 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2018 | 7 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2018 | 28 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 3/1/2018 | 8 | 20 |
| CBOE Volatility Index (VIX) | BUY | 3/1/2018 | 10 | 20 |
| CBOE Volatility Index (VIX) | BUY | 3/1/2018 | 12 | 20 |
| CBOE Volatility Index (VIX) | BUY | 3/1/2018 | 19 | 20 |
| CBOE Volatility Index (VIX) | SELL | 3/2/2018 | -3 | 19 |
| CBOE Volatility Index (VIX) | SELL | 3/2/2018 | -2 | 19.05 |
| CBOE Volatility Index (VIX) | SELL | 3/2/2018 | -1 | 19.05 |
| CBOE Volatility Index (VIX) | BUY | 3/5/2018 | 1 | 18.3 |
| CBOE Volatility Index (VIX) | BUY | 3/6/2018 | 2 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 3/7/2018 | -19 | 17.9 |
| CBOE Volatility Index (VIX) | SELL | 3/7/2018 | -10 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 3/7/2018 | -8 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2018 | -21 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2018 | -12 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2018 | -4 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2018 | -2 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2018 | -2 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2018 | -2 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2018 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2018 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 3/9/2018 | -39 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 3/12/2018 | -2 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 3/12/2018 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 3/13/2018 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 3/13/2018 | -1 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2018 | 2 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 3/15/2018 | 2 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 3/16/2018 | -2 | 16.25 |

Schedule A
FTC - Dynamic

| Security | Buy / Sell | Date | Quantity | Price |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 4/20/2012 | -26 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 4/20/2012 | -8 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 4/20/2012 | -4 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 4/20/2012 | -4 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 4/23/2012 | -2 | 20.55 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2012 | -1 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 4/25/2012 | -20 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 4/26/2012 | -3 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 4/27/2012 | -6 | 18 |
| CBOE Volatility Index (VIX) | SELL | 4/30/2012 | -3 | 18.45 |
| CBOE Volatility Index (VIX) | SELL | 5/1/2012 | -2 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 5/2/2012 | -5 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 5/3/2012 | -4 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 5/4/2012 | -1 | 19.8 |
| CBOE Volatility Index (VIX) | SELL | 5/4/2012 | -1 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 5/7/2012 | 4 | 19.4 |
| CBOE Volatility Index (VIX) | SELL | 5/8/2012 | -1 | 19.55 |
| CBOE Volatility Index (VIX) | BUY | 5/10/2012 | 4 | 19.35 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 1 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 1 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 1 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 1 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 2 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 2 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 3 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 3 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 4 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 5 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 6 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 8 | 20.1 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 20 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 26 | 20.15 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -41 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -8 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -8 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -4 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -4 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -3 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.4 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -1 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -1 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -1 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 22.9 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 4 | 22.9 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2012 | 2 | 23.8 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2012 | 2 | 23.85 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2012 | 2 | 24.45 |
| CBOE Volatility Index (VIX) | BUY | 5/17/2012 | 8 | 26.15 |
| CBOE Volatility Index (VIX) | BUY | 5/17/2012 | 41 | 26.2 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -4 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -4 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -3 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -3 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -3 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -3 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -3 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -2 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -2 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | BUY | 5/21/2012 | 1 | 24.35 |
| CBOE Volatility Index (VIX) | BUY | 5/21/2012 | 2 | 24.25 |
| CBOE Volatility Index (VIX) | BUY | 5/21/2012 | 3 | 24.4 |
| CBOE Volatility Index (VIX) | BUY | 5/22/2012 | 1 | 25.05 |
| CBOE Volatility Index (VIX) | BUY | 5/22/2012 | 4 | 25 |
| CBOE Volatility Index (VIX) | BUY | 5/23/2012 | 1 | 24.8 |
| CBOE Volatility Index (VIX) | BUY | 5/23/2012 | 2 | 24.85 |
| CBOE Volatility Index (VIX) | BUY | 5/24/2012 | 2 | 24.3 |
| CBOE Volatility Index (VIX) | SELL | 5/25/2012 | -1 | 24.5 |
| CBOE Volatility Index (VIX) | SELL | 5/25/2012 | -1 | 24.5 |
| CBOE Volatility Index (VIX) | SELL | 5/29/2012 | -1 | 23.05 |
| CBOE Volatility Index (VIX) | SELL | 5/29/2012 | -1 | 23.05 |
| CBOE Volatility Index (VIX) | SELL | 5/30/2012 | -2 | 25.6 |
| CBOE Volatility Index (VIX) | SELL | 5/30/2012 | -1 | 25.6 |
| CBOE Volatility Index (VIX) | SELL | 5/30/2012 | -1 | 25.6 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2012 | 2 | 25.95 |
| CBOE Volatility Index (VIX) | BUY | 6/4/2012 | 8 | 27 |
| CBOE Volatility Index (VIX) | BUY | 6/5/2012 | 1 | 25.65 |
| CBOE Volatility Index (VIX) | BUY | 6/5/2012 | 3 | 25.65 |
| CBOE Volatility Index (VIX) | BUY | 6/6/2012 | 3 | 23.45 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/7/2012 | -1 | 23.1 |
| CBOE Volatility Index (VIX) | SELL | 6/8/2012 | -2 | 21.7 |
| CBOE Volatility Index (VIX) | SELL | 6/8/2012 | -2 | 21.7 |
| CBOE Volatility Index (VIX) | SELL | 6/11/2012 | -1 | 24.45 |
| CBOE Volatility Index (VIX) | SELL | 6/11/2012 | -1 | 24.5 |
| CBOE Volatility Index (VIX) | BUY | 6/12/2012 | 1 | 23.4 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2012 | 1 | 25.05 |
| CBOE Volatility Index (VIX) | BUY | 6/14/2012 | 1 | 23 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 21.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 21.85 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.55 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.65 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.9 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.95 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.5 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.65 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 21.9 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 22.85 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 3 | 22 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 3 | 22.1 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 3 | 22.15 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 4 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 4 | 22.05 |
| CBOE Volatility Index (VIX) | BUY | 4/20/2012 | 1 | 23.2 |
| CBOE Volatility Index (VIX) | BUY | 4/20/2012 | 1 | 23.25 |
| CBOE Volatility Index (VIX) | BUY | 4/20/2012 | 9 | 23.25 |
| CBOE Volatility Index (VIX) | BUY | 4/20/2012 | 17 | 23.25 |
| CBOE Volatility Index (VIX) | BUY | 4/23/2012 | 2 | 23.9 |
| CBOE Volatility Index (VIX) | BUY | 4/24/2012 | 1 | 23.35 |
| CBOE Volatility Index (VIX) | BUY | 4/25/2012 | 2 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 4/25/2012 | 2 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 4/25/2012 | 9 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 4/26/2012 | 1 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 4/26/2012 | 1 | 21.85 |
| CBOE Volatility Index (VIX) | BUY | 4/27/2012 | 2 | 21.7 |
| CBOE Volatility Index (VIX) | SELL | 4/30/2012 | -1 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 5/2/2012 | 1 | 21.55 |
| CBOE Volatility Index (VIX) | BUY | 5/2/2012 | 1 | 21.6 |
| CBOE Volatility Index (VIX) | BUY | 5/3/2012 | 1 | 22 |
| CBOE Volatility Index (VIX) | BUY | 5/4/2012 | 1 | 22.7 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 5/8/2012 | 1 | 22.5 |
| CBOE Volatility Index (VIX) | BUY | 5/8/2012 | 1 | 22.55 |
| CBOE Volatility Index (VIX) | BUY | 5/9/2012 | 1 | 23.2 |
| CBOE Volatility Index (VIX) | BUY | 5/9/2012 | 1 | 23.25 |
| CBOE Volatility Index (VIX) | BUY | 5/10/2012 | 1 | 22.4 |
| CBOE Volatility Index (VIX) | BUY | 5/10/2012 | 1 | 22.4 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -17 | 23.45 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -9 | 23.4 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -9 | 23.55 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 23.5 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 23.5 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 23.6 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 23.65 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.35 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.65 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.7 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.75 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.5 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.65 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.7 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.7 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.75 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -11 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -6 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -4 | 24 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -4 | 24 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 24.85 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 23.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 24.05 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 24.25 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 24.35 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 24.8 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 24 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 24 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 23.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.05 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.15 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.3 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.65 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.7 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.05 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.05 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.15 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.3 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.65 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.7 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.8 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.05 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24 |
| CBOE Volatility Index (VIX) | SELL | 6/18/2012 | -1 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 23.75 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 23.6 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 2 | 23.6 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 2 | 23.6 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 2 | 23.6 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 2 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 3 | 23.75 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 4 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 4 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 6 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 11 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2012 | 1 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2012 | 1 | 20.55 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2012 | -2 | 23.15 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2012 | -2 | 23.2 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2012 | -1 | 23.2 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2012 | 1 | 22 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2012 | 1 | 22.05 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2012 | 3 | 22 |
| CBOE Volatility Index (VIX) | BUY | 6/25/2012 | 1 | 22.4 |
| CBOE Volatility Index (VIX) | BUY | 6/27/2012 | 1 | 21.75 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2012 | -2 | 21.3 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/28/2012 | -2 | 21.35 |
| CBOE Volatility Index (VIX) | SELL | 6/29/2012 | -1 | 19.55 |
| CBOE Volatility Index (VIX) | SELL | 6/29/2012 | -1 | 19.6 |
| CBOE Volatility Index (VIX) | SELL | 7/2/2012 | -2 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 7/2/2012 | -2 | 18.2 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2012 | -1 | 17.7 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2012 | -1 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2012 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2012 | -1 | 18.7 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2012 | -1 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2012 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 7/6/2012 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 7/9/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 7/10/2012 | -1 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 7/11/2012 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2012 | -1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.65 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 1 | 24.8 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 1 | 24.25 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 2 | 24.55 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 2 | 24.65 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 4 | 24.5 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 4 | 24.6 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 5 | 24.35 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 6 | 24.25 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 6 | 24.45 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 7 | 24.95 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 9 | 24.4 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 17 | 24.3 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2012 | -1 | 26.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -17 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -9 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -7 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -6 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -6 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -5 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -4 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -4 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -2 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -2 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -1 | 27.15 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.35 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 5 | 28.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 6 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 6 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 7 | 28.4 |
| CBOE Volatility Index (VIX) | SELL | 5/21/2012 | -2 | 26.45 |
| CBOE Volatility Index (VIX) | SELL | 5/22/2012 | -7 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/23/2012 | -1 | 26.85 |
| CBOE Volatility Index (VIX) | SELL | 5/24/2012 | -1 | 26.5 |
| CBOE Volatility Index (VIX) | BUY | 5/29/2012 | 1 | 25.6 |
| CBOE Volatility Index (VIX) | BUY | 5/30/2012 | 1 | 27.2 |
| CBOE Volatility Index (VIX) | BUY | 5/30/2012 | 2 | 27.2 |
| CBOE Volatility Index (VIX) | SELL | 6/4/2012 | -5 | 28.85 |
| CBOE Volatility Index (VIX) | SELL | 6/4/2012 | -1 | 28.8 |
| CBOE Volatility Index (VIX) | SELL | 6/5/2012 | -2 | 27.95 |
| CBOE Volatility Index (VIX) | SELL | 6/5/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 6/6/2012 | -2 | 26.55 |
| CBOE Volatility Index (VIX) | BUY | 6/8/2012 | 3 | 25.05 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2012 | 1 | 27.3 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -6 | 25.4 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -6 | 25.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 26.1 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 25.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 25.65 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 25.7 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 25.85 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 26 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 25.3 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 25.35 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 25.75 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 25.8 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 25.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.15 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 25.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 25.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.1 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -4 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.7 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.6 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.6 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.6 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.4 |
| CBOE Volatility Index (VIX) | BUY | 7/16/2012 | 1 | 19.3 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2012 | -2 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2012 | -2 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2012 | -1 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2012 | -1 | 18.6 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2012 | -1 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 7/19/2012 | -2 | 18.2 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2012 | -6 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 7/23/2012 | -1 | 20.65 |
| CBOE Volatility Index (VIX) | SELL | 7/23/2012 | -1 | 20.65 |
| CBOE Volatility Index (VIX) | BUY | 7/24/2012 | 1 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 7/24/2012 | 1 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 7/25/2012 | 1 | 21 |
| CBOE Volatility Index (VIX) | SELL | 7/27/2012 | -2 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 7/31/2012 | 1 | 19.45 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2012 | 1 | 19.55 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2012 | 3 | 19.9 |
| CBOE Volatility Index (VIX) | BUY | 8/2/2012 | 2 | 18.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 8/3/2012 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 8/3/2012 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | SELL | 8/6/2012 | -2 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2012 | -1 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 2 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 2 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 2 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 2 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 2 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 3 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 3 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 8/10/2012 | -3 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 8/13/2012 | -2 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2012 | -3 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2012 | -1 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 8/15/2012 | -1 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2012 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2012 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2012 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -2 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -1 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -1 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -1 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 15 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 15 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 3 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 3 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 3 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 3 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 4 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 6 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -6 | 26.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -4 | 26.35 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 26.35 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 26.35 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 26.35 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 26.45 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 26.45 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 26.5 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 26.35 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 26.45 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.45 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.45 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.5 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.55 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 27.05 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 27.15 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 27.25 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 27.3 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 27.4 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 26.9 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 27 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 27.1 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 27.25 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 27.3 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 3 | 26.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 3 | 26.8 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 3 | 26.95 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 4 | 26.85 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 6 | 27.35 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 26.25 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 26.4 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 26.25 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 26.25 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 26.25 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 26.25 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 26.3 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 2 | 26.3 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 3 | 26.35 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 4 | 26.35 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 5 | 26.3 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 11 | 26.3 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2012 | -1 | 25.25 |
| CBOE Volatility Index (VIX) | SELL | 6/22/2012 | -1 | 25.1 |
| CBOE Volatility Index (VIX) | SELL | 6/22/2012 | -1 | 25.2 |
| CBOE Volatility Index (VIX) | SELL | 6/25/2012 | -1 | 25.65 |
| CBOE Volatility Index (VIX) | SELL | 6/26/2012 | -1 | 25.1 |
| CBOE Volatility Index (VIX) | SELL | 6/27/2012 | -1 | 25 |
| CBOE Volatility Index (VIX) | BUY | 6/28/2012 | 1 | 24.75 |
| CBOE Volatility Index (VIX) | BUY | 6/29/2012 | 2 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 7/2/2012 | 3 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/3/2012 | 3 | 22 |
| CBOE Volatility Index (VIX) | BUY | 7/5/2012 | 1 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 7/6/2012 | 1 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 7/9/2012 | 1 | 22.15 |
| CBOE Volatility Index (VIX) | BUY | 7/9/2012 | 2 | 22.1 |
| CBOE Volatility Index (VIX) | SELL | 7/10/2012 | -1 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/11/2012 | 1 | 22.15 |
| CBOE Volatility Index (VIX) | BUY | 7/12/2012 | 1 | 22.3 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -11 | 21.35 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -5 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -4 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 21.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 21.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 21.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 21.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 21.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 21.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -19 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -7 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -6 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -4 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -3 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -3 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -3 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -3 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -3 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -2 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -2 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -2 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -2 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -2 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 18.3 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2012 | 1 | 18.8 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2012 | 3 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 8/22/2012 | -1 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 8/22/2012 | 1 | 19 |
| CBOE Volatility Index (VIX) | SELL | 8/23/2012 | -1 | 19.25 |
| CBOE Volatility Index (VIX) | SELL | 8/24/2012 | -1 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 8/27/2012 | -3 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 8/27/2012 | -1 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 8/27/2012 | -1 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 8/28/2012 | -2 | 19 |
| CBOE Volatility Index (VIX) | SELL | 8/28/2012 | -1 | 19 |
| CBOE Volatility Index (VIX) | SELL | 8/29/2012 | -2 | 19.25 |
| CBOE Volatility Index (VIX) | SELL | 8/29/2012 | -1 | 19.25 |
| CBOE Volatility Index (VIX) | SELL | 8/29/2012 | -1 | 19.25 |
| CBOE Volatility Index (VIX) | SELL | 8/30/2012 | -2 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 8/30/2012 | -1 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 8/31/2012 | -1 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 8/31/2012 | -1 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 8/31/2012 | -1 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2012 | -4 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2012 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2012 | -1 | 18.65 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 9/4/2012 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 9/5/2012 | -4 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 9/5/2012 | -1 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 9/5/2012 | -1 | 18.15 |
| CBOE Volatility Index (VIX) | BUY | 9/6/2012 | 3 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 9/6/2012 | 3 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/7/2012 | 2 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/7/2012 | 3 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 1 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 2 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 4 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 6 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 19 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 2 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 2 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 2 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 2 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 3 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 3 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 7 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 9/12/2012 | -27 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 9/12/2012 | -8 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 9/12/2012 | -5 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 9/13/2012 | -3 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2012 | -3 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2012 | -2 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2012 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.2 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 2 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 2 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 2 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 3 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 3 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 4 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 4 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 5 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 8 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 27 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 22.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 22.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 8 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 8 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 11 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 7/16/2012 | 1 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2012 | 2 | 22.15 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2012 | 1 | 22.25 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2012 | 1 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 7/19/2012 | 3 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2012 | 1 | 22.65 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2012 | 2 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 7/23/2012 | 1 | 23.8 |
| CBOE Volatility Index (VIX) | BUY | 7/23/2012 | 2 | 23.85 |
| CBOE Volatility Index (VIX) | BUY | 7/24/2012 | 2 | 24.5 |
| CBOE Volatility Index (VIX) | BUY | 7/26/2012 | 2 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/27/2012 | 1 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 7/27/2012 | 3 | 22.4 |
| CBOE Volatility Index (VIX) | SELL | 7/31/2012 | -2 | 22.8 |
| CBOE Volatility Index (VIX) | SELL | 7/31/2012 | -2 | 22.8 |
| CBOE Volatility Index (VIX) | SELL | 8/1/2012 | -2 | 23.1 |
| CBOE Volatility Index (VIX) | SELL | 8/1/2012 | -2 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 8/2/2012 | -2 | 22.45 |
| CBOE Volatility Index (VIX) | SELL | 8/3/2012 | -2 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 8/3/2012 | -1 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 8/3/2012 | -1 | 21.5 |
| CBOE Volatility Index (VIX) | SELL | 8/3/2012 | -1 | 21.45 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 8/6/2012 | 2 | 21 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -11 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -8 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -8 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -3 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -3 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -2 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -2 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -2 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -2 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -2 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -2 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -9 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -8 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -8 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -7 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -7 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -7 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -4 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -3 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -3 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -2 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -2 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -2 | 17 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -2 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -2 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -1 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -1 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -1 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 2 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 3 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 4 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 8 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2012 | 1 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2012 | 1 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2012 | -1 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 9/20/2012 | -4 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 9/21/2012 | -1 | 16.05 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 9/21/2012 | -1 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 9/24/2012 | -4 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 9/25/2012 | -3 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 9/25/2012 | -1 | 17 |
| CBOE Volatility Index (VIX) | SELL | 9/25/2012 | -1 | 17 |
| CBOE Volatility Index (VIX) | BUY | 9/26/2012 | 2 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 9/26/2012 | 7 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 9/27/2012 | -1 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 9/28/2012 | 1 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 10/1/2012 | -1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 10/2/2012 | 1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 10/2/2012 | 2 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2012 | -3 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 10/4/2012 | -4 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2012 | -3 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2012 | -3 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 10/8/2012 | -5 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 10/9/2012 | -5 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 10/10/2012 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 10/11/2012 | 2 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 10/12/2012 | -1 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/12/2012 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 2 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 3 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 3 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 3 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 3 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 3 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 4 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 4 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 4 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 5 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 5 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 7 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 7 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 8 | 15.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 9 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -37 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -8 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -5 | 17.35 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -5 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -3 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -3 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -2 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -2 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -2 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -2 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -2 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -2 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -2 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2012 | -1 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2012 | -2 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2012 | -1 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 10/18/2012 | -6 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2012 | -3 | 17.55 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2012 | -2 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 10/22/2012 | 8 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 10/23/2012 | 1 | 19 |
| CBOE Volatility Index (VIX) | BUY | 10/23/2012 | 1 | 19.05 |
| CBOE Volatility Index (VIX) | BUY | 10/23/2012 | 1 | 19.05 |
| CBOE Volatility Index (VIX) | BUY | 10/23/2012 | 3 | 19.15 |
| CBOE Volatility Index (VIX) | BUY | 10/24/2012 | 1 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 10/24/2012 | 2 | 18.8 |
| CBOE Volatility Index (VIX) | BUY | 10/24/2012 | 2 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 10/24/2012 | 5 | 18.85 |
| CBOE Volatility Index (VIX) | BUY | 10/25/2012 | 2 | 18.35 |
| CBOE Volatility Index (VIX) | BUY | 10/25/2012 | 2 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 10/26/2012 | -4 | 18.25 |
| CBOE Volatility Index (VIX) | BUY | 10/26/2012 | 1 | 18.3 |
| CBOE Volatility Index (VIX) | BUY | 10/31/2012 | 1 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 10/31/2012 | 1 | 18.85 |
| CBOE Volatility Index (VIX) | BUY | 10/31/2012 | 2 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 10/31/2012 | 3 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 11/1/2012 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 11/1/2012 | 2 | 17 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 11/2/2012 | 2 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 1 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 1 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 1 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 2 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 2 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 2 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 3 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 4 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 5 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 6 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 15 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 37 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/6/2012 | 1 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 11/6/2012 | 1 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 11/6/2012 | 1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 11/7/2012 | -2 | 18.75 |
| CBOE Volatility Index (VIX) | BUY | 11/7/2012 | 2 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -30 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -15 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -4 | 18.6 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -4 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -2 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -1 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -1 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -1 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -1 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -1 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/8/2012 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 11/8/2012 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 11/9/2012 | 1 | 18.7 |
| CBOE Volatility Index (VIX) | BUY | 11/12/2012 | 4 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 11/13/2012 | -1 | 17 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2012 | -2 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 2 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 4 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 6 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 30 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -9 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -9 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -6 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -5 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -5 | 18 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -4 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -3 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -2 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -2 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -1 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -1 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2012 | -1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 2 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 2 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 3 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 4 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 5 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 5 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 9 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 9 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -12 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -8 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -8 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -4 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -3 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -3 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -2 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -2 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -1 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 11/20/2012 | -2 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 11/21/2012 | -1 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 11/21/2012 | -1 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 11/23/2012 | -2 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 11/23/2012 | -1 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -30 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -11 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -10 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -5 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -5 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -1 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 11/28/2012 | -5 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 11/28/2012 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 11/29/2012 | -4 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 11/29/2012 | -2 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 11/29/2012 | 1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 11/30/2012 | -2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 3 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 3 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 3 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 4 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 4 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 5 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 5 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 5 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 5 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 8 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 8 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 8 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 10 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 11 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 12 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 30 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 66 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 12/3/2012 | -5 | 16.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 12/5/2012 | -2 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 12/5/2012 | 10 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2012 | -8 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2012 | -3 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -66 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -59 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -26 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -18 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -13 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -10 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -8 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -6 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -4 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -1 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/10/2012 | -44 | 16 |
| CBOE Volatility Index (VIX) | SELL | 12/10/2012 | -1 | 16 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 12/10/2012 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 12/10/2012 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2012 | 18 | 16 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2012 | 26 | 16 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2012 | -12 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2012 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2012 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 12/12/2012 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2012 | 4 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 12/13/2012 | -1 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 12/13/2012 | -1 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 12/13/2012 | -1 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 12/14/2012 | -1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 6 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 8 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 12 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 13 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 44 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 59 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -88 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -59 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -16 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -1 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -1 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -1 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -1 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2012 | 1 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2012 | 16 | 17 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2012 | 59 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2012 | 88 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 12/20/2012 | -6 | 17.45 |
| CBOE Volatility Index (VIX) | BUY | 12/20/2012 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -30 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -18 | 18.3 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -17 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -14 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -12 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -4 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -3 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -2 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -2 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -1 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 12/21/2012 | 1 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 12/21/2012 | 1 | 18.35 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 4 | 18.65 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 6 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 12 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 14 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 17 | 18.65 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 18 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 30 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 12/26/2012 | -1 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 12/26/2012 | -1 | 19.5 |
| CBOE Volatility Index (VIX) | BUY | 12/26/2012 | 2 | 19.55 |
| CBOE Volatility Index (VIX) | BUY | 12/26/2012 | 3 | 19.5 |
| CBOE Volatility Index (VIX) | BUY | 12/27/2012 | 2 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 1 | 21.9 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 1 | 21.85 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 1 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 4 | 22.05 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 13 | 22.05 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 29 | 22.1 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2012 | 1 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2012 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2012 | 2 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2012 | 4 | 17.65 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -29 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -19 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -13 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -4 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -4 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -3 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -3 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -2 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -1 | 15.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 1/2/2013 | 3 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2013 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2013 | -1 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 1/4/2013 | -1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 1/4/2013 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 1/4/2013 | 1 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -27 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -22 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -13 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -8 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -7 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -4 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -3 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2013 | -22 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2013 | -8 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2013 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 3 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 8 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 19 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 1/9/2013 | -6 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 1/9/2013 | -1 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 1/10/2013 | -6 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/10/2013 | -4 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 1/10/2013 | -1 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/11/2013 | -5 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/11/2013 | -4 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/11/2013 | -2 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 1 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 1 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 2 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 3 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 4 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 4 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 4 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 5 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 6 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 6 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 7 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 8 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 13 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 22 | 14 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 22 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 27 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -23 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -19 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -18 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -13 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -9 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -8 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -8 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -8 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -7 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -5 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -5 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -4 | 16 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -4 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -2 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -2 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -1 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 9 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2013 | -9 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2013 | -2 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2013 | -2 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2013 | -14 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2013 | -11 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2013 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2013 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2013 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2013 | 5 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2013 | 8 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2013 | 18 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 1/18/2013 | 19 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2013 | -12 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2013 | -2 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2013 | -6 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2013 | -3 | 13.75 |
| CBOE Volatility Index (VIX) | SELL | 1/24/2013 | -4 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 1/24/2013 | -2 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 1/25/2013 | 4 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/28/2013 | -2 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 1/28/2013 | 7 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 1/29/2013 | -10 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/29/2013 | -1 | 14 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2013 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2013 | 2 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2013 | 8 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2013 | 8 | 15.1 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 1/31/2013 | -5 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 1/31/2013 | -2 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/1/2013 | -10 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 2/1/2013 | -5 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 2/4/2013 | 2 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2013 | -12 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 2/6/2013 | -6 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 2/6/2013 | -5 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2013 | -4 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2013 | -3 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2013 | -1 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 2/8/2013 | -13 | 13.75 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 1 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 1 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 1 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 1 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 3 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 3 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 4 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 4 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 4 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 5 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 5 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 5 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 5 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 6 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 6 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 9 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 10 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 10 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 11 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 12 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 12 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 13 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 13 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 14 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 23 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -57 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -47 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -21 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -20 | 14.8 |

| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -11 | 14.85 |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -7 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -5 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -4 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -4 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -3 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2013 | -15 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2013 | -2 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2013 | -12 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2013 | -4 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2013 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2013 | -1 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2013 | 47 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 2/15/2013 | -22 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 2/15/2013 | -14 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 2/15/2013 | -10 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 2/15/2013 | -8 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 2/15/2013 | -7 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2013 | 4 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2013 | 5 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2013 | 7 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2013 | 20 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 2/20/2013 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/20/2013 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/20/2013 | 4 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/20/2013 | 11 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/21/2013 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 2/21/2013 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 2/21/2013 | 2 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 2/21/2013 | 2 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/22/2013 | -12 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 2/22/2013 | 2 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 2 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 2 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 2 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 3 | 17.45 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 4 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 7 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 8 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 10 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 12 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 12 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 14 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 15 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 21 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 22 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 57 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 90 | 17.5 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -90 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -26 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -16 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -15 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -14 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -11 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -9 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -8 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -8 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -7 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -6 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -6 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -3 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -3 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -2 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -2 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -2 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 2/26/2013 | 2 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 2/26/2013 | 3 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/27/2013 | -3 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 2/27/2013 | -1 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 2/27/2013 | 3 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2013 | 1 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2013 | 1 | 16.15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/28/2013 | 6 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 3/1/2013 | 2 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 3/1/2013 | 2 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 3/4/2013 | -2 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 3/4/2013 | 1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 3/5/2013 | -2 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 3/5/2013 | -1 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2013 | -1 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2013 | -1 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 3/7/2013 | -7 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 3/7/2013 | -1 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2013 | -6 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2013 | -1 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 3/11/2013 | -6 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/11/2013 | -3 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 3/11/2013 | -2 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/13/2013 | -7 | 12.95 |
| CBOE Volatility Index (VIX) | SELL | 3/13/2013 | -1 | 12.95 |
| CBOE Volatility Index (VIX) | SELL | 3/13/2013 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2013 | -10 | 12.55 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2013 | -2 | 12.55 |
| CBOE Volatility Index (VIX) | SELL | 3/15/2013 | -3 | 12.6 |
| CBOE Volatility Index (VIX) | SELL | 3/15/2013 | -1 | 12.55 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 2 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 2 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 2 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 2 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 3 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 3 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 3 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 6 | 13.75 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 6 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 6 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 7 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 7 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 7 | 14 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 8 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 8 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 9 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 10 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 11 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 14 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 15 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 16 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 26 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -13 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -12 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -12 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -12 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -12 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -10 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -9 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -9 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -8 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -8 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -7 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -6 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -6 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -6 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -5 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -4 | 15 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -4 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -4 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -4 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -3 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -3 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -3 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -3 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.35 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 6 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 8 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 12 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 3/19/2013 | -2 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 3/19/2013 | 4 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2013 | -7 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 3/21/2013 | 2 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 3/21/2013 | 2 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 3/22/2013 | 2 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 3/22/2013 | 3 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 3/22/2013 | 3 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/25/2013 | -2 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 3/25/2013 | 2 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 3/25/2013 | 3 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 3/26/2013 | -4 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 3/26/2013 | -1 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 3/27/2013 | -2 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 3/27/2013 | -1 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 3/28/2013 | -3 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 3/28/2013 | -2 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 3/28/2013 | -1 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 3/28/2013 | -1 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 4/1/2013 | -2 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 4/1/2013 | -1 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 4/1/2013 | -1 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 4/2/2013 | -3 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 4/2/2013 | -2 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 4/2/2013 | -2 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 4/2/2013 | -2 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 4/2/2013 | -1 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 4/2/2013 | -1 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 4/3/2013 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 4/3/2013 | 4 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 4/4/2013 | -4 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 4/4/2013 | -4 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 4/4/2013 | -1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 4/4/2013 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/5/2013 | 5 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2013 | -7 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2013 | -3 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2013 | -2 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2013 | -1 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 4/9/2013 | 1 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 4/9/2013 | 1 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 4/10/2013 | -3 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 4/10/2013 | -1 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 4/11/2013 | -2 | 13.15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 4/11/2013 | 2 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -9 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -7 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -6 | 12.75 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -5 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -4 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -3 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -2 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -2 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -2 | 12.75 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -2 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -2 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -1 | 12.75 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -1 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -1 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -1 | 12.8 |
| CBOE Volatility Index (VIX) | SELL | 4/12/2013 | -1 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 1 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 1 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 1 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 4 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 6 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 9 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 10 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 12 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 12 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 12 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 15.05 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 14.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 15 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 6 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 6 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 7 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 7 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 7 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 7 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 8 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 9 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 9 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 13 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -32 | 15 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -22 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -14 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -10 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -10 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -9 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -8 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -6 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -6 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -5 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -5 | 15.3 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -5 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -4 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -4 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -4 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -4 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -3 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -3 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -2 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -2 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -2 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 6 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 6 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 8 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 9 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 10 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 10 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 14 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 22 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 32 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2013 | -65 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2013 | -60 | 14.6 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 4/16/2013 | -8 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2013 | -2 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2013 | -2 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2013 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2013 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2013 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2013 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2013 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2013 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2013 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 4/16/2013 | 4 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 1 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 2 | 16.25 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 2 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 8 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 11 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 60 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 65 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2013 | -1 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 4/18/2013 | 11 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -46 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -26 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -15 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -11 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -11 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -6 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -5 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -3 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -3 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -2 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -2 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -2 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -2 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -1 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2013 | 2 | 16 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2013 | 15 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/22/2013 | -5 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 4/22/2013 | -4 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 4/22/2013 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 4/23/2013 | -5 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 4/23/2013 | -1 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2013 | -2 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2013 | -2 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 4/25/2013 | -4 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 4/25/2013 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 4/25/2013 | 6 | 14.8 |

| CBOE Volatility Index (VIX) | SELL | 4/26/2013 | -3 | 14.8 |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 4/26/2013 | 2 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 4/29/2013 | -2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 4/29/2013 | 5 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 4/30/2013 | -4 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 4/30/2013 | -4 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 5/1/2013 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 5/1/2013 | -1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 5/1/2013 | 1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 5/1/2013 | 1 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 5/2/2013 | -4 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 5/2/2013 | -2 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 5/3/2013 | -2 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 5/3/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 5/6/2013 | -5 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 5/6/2013 | -3 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 5/7/2013 | 26 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 5/7/2013 | 46 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 5/8/2013 | -2 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 5/8/2013 | 2 | 14 |
| CBOE Volatility Index (VIX) | SELL | 5/9/2013 | -2 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 5/9/2013 | -1 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 5/10/2013 | -2 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 5/10/2013 | -1 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 5/10/2013 | -1 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 5/13/2013 | -2 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 5/13/2013 | -1 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2013 | -3 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2013 | 3 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2013 | 1 | 13.7 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2013 | 3 | 13.7 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2013 | 5 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2013 | -2 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2013 | -1 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2013 | -3 | 13.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2013 | -1 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 1 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 1 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 1 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 1 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 1 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 1 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 1 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 1 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 2 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 2 | 13.3 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 2 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 2 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 2 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 2 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 2 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 2 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 2 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 2 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 2 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 3 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 3 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 3 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 3 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 4 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 4 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 4 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 4 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 4 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 5 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 5 | 13.35 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -27 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -17 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -11 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -8 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -4 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -2 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 4 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/21/2013 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 5/22/2013 | 1 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 5/23/2013 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 5/24/2013 | -2 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 5/24/2013 | -1 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 5/28/2013 | -2 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 5/28/2013 | -1 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 5/29/2013 | -2 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 5/30/2013 | -2 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 5/30/2013 | -2 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 8 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 11 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 17 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 27 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 6/3/2013 | 1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 6/5/2013 | -2 | 16.95 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/5/2013 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 6/5/2013 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 6/5/2013 | 1 | 17 |
| CBOE Volatility Index (VIX) | BUY | 6/5/2013 | 2 | 17 |
| CBOE Volatility Index (VIX) | BUY | 6/5/2013 | 2 | 17 |
| CBOE Volatility Index (VIX) | BUY | 6/5/2013 | 2 | 17 |
| CBOE Volatility Index (VIX) | BUY | 6/6/2013 | 1 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 6/6/2013 | 2 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 6/6/2013 | 2 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 6/7/2013 | -33 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 6/7/2013 | -25 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 6/7/2013 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 6/7/2013 | 2 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 6/10/2013 | -2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 6/10/2013 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 2 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 2 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 2 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 2 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 25 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 33 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 6/12/2013 | -2 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 6/12/2013 | -2 | 18.15 |
| CBOE Volatility Index (VIX) | BUY | 6/12/2013 | 2 | 18.2 |
| CBOE Volatility Index (VIX) | BUY | 6/12/2013 | 2 | 18.2 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -7 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -6 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -5 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -4 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -4 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -4 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -3 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -3 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -3 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -2 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -2 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -2 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -2 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -2 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -2 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 6/13/2013 | 2 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 6/14/2013 | 4 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 6/14/2013 | 6 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 1 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 2 | 16.8 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 2 | 17 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 2 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 2 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 3 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 3 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 3 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 4 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 4 | 17.25 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 5 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 7 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -9 | 18 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -5 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -4 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -3 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -3 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -3 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -2 | 17.7 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -2 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -2 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -1 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -1 | 17.9 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -1 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -1 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 2 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 2 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2013 | 1 | 17.65 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2013 | -2 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2013 | 4 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 1 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 1 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 2 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 2 | 19.55 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 3 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 3 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 3 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 5 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 9 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 12 | 19.6 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -12 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -11 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -7 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -2 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -1 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -1 | 18.95 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -1 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -1 | 18.95 |
| CBOE Volatility Index (VIX) | BUY | 6/21/2013 | 1 | 19 |
| CBOE Volatility Index (VIX) | BUY | 6/24/2013 | 1 | 20.15 |
| CBOE Volatility Index (VIX) | SELL | 6/25/2013 | -1 | 19.4 |
| CBOE Volatility Index (VIX) | BUY | 6/25/2013 | 1 | 19.4 |
| CBOE Volatility Index (VIX) | SELL | 6/26/2013 | -1 | 18.85 |
| CBOE Volatility Index (VIX) | BUY | 6/26/2013 | 2 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 6/27/2013 | -1 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 6/27/2013 | -1 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2013 | -1 | 18 |
| CBOE Volatility Index (VIX) | SELL | 7/1/2013 | -1 | 17.45 |
| CBOE Volatility Index (VIX) | SELL | 7/2/2013 | -6 | 17.55 |
| CBOE Volatility Index (VIX) | SELL | 7/2/2013 | -2 | 17.55 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2013 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2013 | -3 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2013 | -1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 7/8/2013 | -2 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 7/8/2013 | -2 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 7/9/2013 | -3 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 7/9/2013 | -1 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 7/10/2013 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 7/10/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 7/11/2013 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 7/11/2013 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 7/11/2013 | 1 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2013 | -2 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2013 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 2 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 2 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 2 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 2 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 2 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 3 | 14.05 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 3 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 6 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 7 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 11 | 14 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -25 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -12 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -7 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -6 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -2 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 2 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2013 | -2 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2013 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 7/19/2013 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 7/22/2013 | -1 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 7/22/2013 | -1 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 7/23/2013 | -2 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 7/23/2013 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 7/24/2013 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 7/24/2013 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 7/25/2013 | -2 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 7/26/2013 | -2 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 7/26/2013 | -1 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 7/29/2013 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 7/29/2013 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 7/30/2013 | -2 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 7/31/2013 | -1 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 8/1/2013 | -1 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 8/1/2013 | -1 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 8/5/2013 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 8/5/2013 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 8/6/2013 | -1 | 13.35 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2013 | -1 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2013 | -2 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 8/9/2013 | 1 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 8/12/2013 | -2 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 8/12/2013 | -2 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 8/12/2013 | -1 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 8/13/2013 | -1 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2013 | -1 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2013 | -1 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2013 | -1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 6 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 7 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 12 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 25 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -17 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -16 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -13 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -12 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -10 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -8 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -7 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 8/16/2013 | 1 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 8/16/2013 | 1 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 7 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 8 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 10 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 12 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 13 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 16 | 15 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 17 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -11 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -11 | 15.8 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -7 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -5 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -4 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -4 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -4 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -4 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -4 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -3 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -3 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -2 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -2 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -2 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -2 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 3 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 4 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2013 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2013 | 2 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2013 | 2 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2013 | 2 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2013 | 4 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 8/22/2013 | -2 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 8/23/2013 | -2 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 8/23/2013 | -1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 8/26/2013 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 8/26/2013 | 4 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 8/27/2013 | 2 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 8/27/2013 | 3 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 8/28/2013 | 1 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 8/28/2013 | 1 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 8/28/2013 | 1 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 8/29/2013 | 1 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 8/29/2013 | 1 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 8/29/2013 | 2 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 8/30/2013 | 2 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 8/30/2013 | 2 | 17.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 8/30/2013 | 4 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 8/30/2013 | 5 | 17.55 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2013 | -1 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 9/4/2013 | 1 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 9/5/2013 | -2 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 9/5/2013 | 1 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 9/6/2013 | -2 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 9/6/2013 | 1 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 9/9/2013 | -3 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 9/10/2013 | -2 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 9/11/2013 | -8 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 9/12/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2013 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2013 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2013 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2013 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2013 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2013 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2013 | 2 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2013 | 2 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2013 | 2 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2013 | 3 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2013 | 4 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2013 | 7 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2013 | 8 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2013 | 11 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 9/13/2013 | 11 | 14.75 |

**Schedule    A**
**FTC - Satori**

| Security | Buy / Sell | Date | Quantity | Price |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 4/19/2012 | -14 | 20.35 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2012 | -4 | 20.35 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2012 | -1 | 20.35 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2012 | 1 | 23.75 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2012 | 1 | 23.8 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2012 | 4 | 23.8 |
| CBOE Volatility Index (VIX) | BUY | 4/19/2012 | 7 | 23.75 |
| CBOE Volatility Index (VIX) | SELL | 4/23/2012 | -1 | 20.55 |
| CBOE Volatility Index (VIX) | SELL | 4/23/2012 | -1 | 20.6 |
| CBOE Volatility Index (VIX) | BUY | 4/23/2012 | 1 | 23.95 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2012 | -1 | 19.75 |
| CBOE Volatility Index (VIX) | BUY | 4/24/2012 | 1 | 23.35 |
| CBOE Volatility Index (VIX) | SELL | 4/25/2012 | -5 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 4/25/2012 | -4 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 4/25/2012 | 1 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 4/25/2012 | 2 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 4/25/2012 | 3 | 22.3 |
| CBOE Volatility Index (VIX) | SELL | 4/26/2012 | -8 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 4/26/2012 | -4 | 17.95 |
| CBOE Volatility Index (VIX) | BUY | 4/26/2012 | 2 | 21.85 |
| CBOE Volatility Index (VIX) | BUY | 4/26/2012 | 2 | 21.85 |
| CBOE Volatility Index (VIX) | BUY | 4/26/2012 | 4 | 21.8 |
| CBOE Volatility Index (VIX) | SELL | 4/27/2012 | -4 | 18 |
| CBOE Volatility Index (VIX) | BUY | 4/27/2012 | 2 | 21.7 |
| CBOE Volatility Index (VIX) | SELL | 4/30/2012 | -1 | 18.45 |
| CBOE Volatility Index (VIX) | SELL | 4/30/2012 | -1 | 21.95 |
| CBOE Volatility Index (VIX) | SELL | 5/1/2012 | -2 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 5/2/2012 | -3 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 5/2/2012 | 1 | 21.6 |
| CBOE Volatility Index (VIX) | SELL | 5/3/2012 | -2 | 18.75 |
| CBOE Volatility Index (VIX) | BUY | 5/3/2012 | 1 | 22 |
| CBOE Volatility Index (VIX) | SELL | 5/4/2012 | -1 | 19.85 |
| CBOE Volatility Index (VIX) | BUY | 5/4/2012 | 1 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 5/8/2012 | 1 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 5/8/2012 | 1 | 22.55 |
| CBOE Volatility Index (VIX) | SELL | 5/9/2012 | -1 | 20.5 |
| CBOE Volatility Index (VIX) | BUY | 5/9/2012 | 1 | 23.25 |
| CBOE Volatility Index (VIX) | BUY | 5/10/2012 | 4 | 19.35 |
| CBOE Volatility Index (VIX) | BUY | 5/10/2012 | 1 | 22.4 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 1 | 20.1 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 1 | 20.1 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 1 | 20.1 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 1 | 20.15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 1 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 1 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 2 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 2 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 3 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 4 | 20.1 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 4 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 4 | 20.15 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 5 | 20.1 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 8 | 20.1 |
| CBOE Volatility Index (VIX) | BUY | 5/11/2012 | 14 | 20.1 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -23 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -7 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -5 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -3 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -2 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -1 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -1 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -1 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -1 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -1 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -1 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 5/11/2012 | -1 | 21.45 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 3 | 22.9 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -7 | 23.4 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -4 | 23.55 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -4 | 23.45 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -3 | 23.45 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 23.55 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 23.5 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 23.65 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -2 | 23.65 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.4 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.45 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.7 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.75 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.8 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.85 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.95 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.45 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.45 |
| CBOE Volatility Index (VIX) | SELL | 5/14/2012 | -1 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 1 | 24.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 1 | 24.8 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 1 | 24.25 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 2 | 24.45 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 3 | 24.35 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 3 | 24.45 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 3 | 24.5 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 3 | 24.6 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 4 | 24.25 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 4 | 24.4 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 5 | 24.95 |
| CBOE Volatility Index (VIX) | BUY | 5/14/2012 | 11 | 24.3 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2012 | 1 | 23.8 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2012 | 1 | 23.85 |
| CBOE Volatility Index (VIX) | BUY | 5/16/2012 | 2 | 24.45 |
| CBOE Volatility Index (VIX) | SELL | 5/16/2012 | -1 | 26.15 |
| CBOE Volatility Index (VIX) | BUY | 5/17/2012 | 7 | 26.2 |
| CBOE Volatility Index (VIX) | BUY | 5/17/2012 | 23 | 26.2 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -11 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -5 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -4 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -4 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -3 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -3 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -3 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -3 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -2 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -1 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2012 | -1 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -4 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -3 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -2 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -2 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -2 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -2 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | SELL | 5/18/2012 | -1 | 28 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.4 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 1 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 2 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/18/2012 | 4 | 28.45 |
| CBOE Volatility Index (VIX) | BUY | 5/21/2012 | 2 | 24.3 |
| CBOE Volatility Index (VIX) | BUY | 5/21/2012 | 2 | 24.4 |
| CBOE Volatility Index (VIX) | SELL | 5/21/2012 | -1 | 26.45 |
| CBOE Volatility Index (VIX) | BUY | 5/22/2012 | 1 | 24.95 |
| CBOE Volatility Index (VIX) | BUY | 5/22/2012 | 1 | 25.05 |
| CBOE Volatility Index (VIX) | BUY | 5/22/2012 | 2 | 25 |
| CBOE Volatility Index (VIX) | SELL | 5/22/2012 | -2 | 27.1 |
| CBOE Volatility Index (VIX) | SELL | 5/22/2012 | -1 | 27.15 |
| CBOE Volatility Index (VIX) | SELL | 5/22/2012 | -1 | 27.1 |
| CBOE Volatility Index (VIX) | BUY | 5/23/2012 | 1 | 24.85 |
| CBOE Volatility Index (VIX) | SELL | 5/23/2012 | -2 | 26.85 |
| CBOE Volatility Index (VIX) | BUY | 5/24/2012 | 2 | 24.3 |
| CBOE Volatility Index (VIX) | SELL | 5/25/2012 | -1 | 24.5 |
| CBOE Volatility Index (VIX) | SELL | 5/29/2012 | -2 | 23.05 |
| CBOE Volatility Index (VIX) | SELL | 5/29/2012 | -1 | 23.05 |
| CBOE Volatility Index (VIX) | BUY | 5/29/2012 | 1 | 25.6 |
| CBOE Volatility Index (VIX) | SELL | 5/30/2012 | -1 | 25.6 |
| CBOE Volatility Index (VIX) | SELL | 5/30/2012 | -1 | 25.6 |
| CBOE Volatility Index (VIX) | BUY | 5/30/2012 | 2 | 27.2 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2012 | 1 | 25.95 |
| CBOE Volatility Index (VIX) | BUY | 6/1/2012 | 1 | 27.85 |
| CBOE Volatility Index (VIX) | SELL | 6/1/2012 | -1 | 29.1 |
| CBOE Volatility Index (VIX) | BUY | 6/4/2012 | 5 | 27 |
| CBOE Volatility Index (VIX) | SELL | 6/4/2012 | -2 | 28.85 |
| CBOE Volatility Index (VIX) | SELL | 6/4/2012 | -1 | 28.8 |
| CBOE Volatility Index (VIX) | BUY | 6/5/2012 | 3 | 25.65 |
| CBOE Volatility Index (VIX) | SELL | 6/5/2012 | -2 | 27.95 |
| CBOE Volatility Index (VIX) | BUY | 6/6/2012 | 2 | 23.45 |
| CBOE Volatility Index (VIX) | SELL | 6/6/2012 | -1 | 26.55 |
| CBOE Volatility Index (VIX) | SELL | 6/7/2012 | -1 | 23.1 |
| CBOE Volatility Index (VIX) | SELL | 6/7/2012 | -1 | 26.45 |
| CBOE Volatility Index (VIX) | SELL | 6/8/2012 | -1 | 21.7 |
| CBOE Volatility Index (VIX) | SELL | 6/8/2012 | -1 | 21.75 |
| CBOE Volatility Index (VIX) | BUY | 6/8/2012 | 1 | 25.05 |
| CBOE Volatility Index (VIX) | BUY | 6/8/2012 | 1 | 25.05 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/11/2012 | -1 | 24.45 |
| CBOE Volatility Index (VIX) | SELL | 6/11/2012 | -1 | 24.5 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2012 | 1 | 27.3 |
| CBOE Volatility Index (VIX) | BUY | 6/12/2012 | 1 | 23.4 |
| CBOE Volatility Index (VIX) | BUY | 6/14/2012 | 2 | 23.05 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.1 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.15 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.85 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.9 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.2 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.65 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 22.85 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 21.9 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 22.55 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 4 | 22.05 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -6 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -4 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 24.7 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 23.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 23.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 24.8 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 23.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 23.9 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 23.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 23.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 23.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 23.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.05 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.15 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.3 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.4 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.6 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.85 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.3 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.2 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 24.85 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -4 | 25.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 25.3 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 25.4 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 25.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 25.65 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 25.95 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 25.85 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 25.35 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 25.7 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.05 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.15 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 25.85 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.1 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -3 | 26.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 26.35 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 26.4 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 26.4 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -2 | 26.6 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.4 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.35 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.45 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.45 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.55 |
| CBOE Volatility Index (VIX) | SELL | 6/15/2012 | -1 | 26.6 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 26.75 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 26.9 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 26.95 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 27 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 27.05 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 27.1 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 27.15 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 27.25 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 27.4 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 26.9 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 1 | 27.25 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 26.8 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 26.85 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 27.35 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 2 | 26.8 |
| CBOE Volatility Index (VIX) | BUY | 6/15/2012 | 3 | 27.3 |
| CBOE Volatility Index (VIX) | SELL | 6/18/2012 | -1 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 23.6 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 23.75 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 2 | 23.6 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 2 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 2 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 2 | 23.6 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 3 | 23.75 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 4 | 23.7 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 6 | 23.65 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 26.25 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 26.3 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 26.3 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 1 | 26.3 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 2 | 26.35 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 3 | 26.35 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 4 | 26.35 |
| CBOE Volatility Index (VIX) | BUY | 6/18/2012 | 8 | 26.3 |
| CBOE Volatility Index (VIX) | SELL | 6/19/2012 | -1 | 25.25 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2012 | -1 | 23.15 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2012 | -1 | 23.2 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2012 | 1 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2012 | 1 | 22 |
| CBOE Volatility Index (VIX) | BUY | 6/22/2012 | 1 | 22 |
| CBOE Volatility Index (VIX) | SELL | 6/22/2012 | -1 | 25.2 |
| CBOE Volatility Index (VIX) | SELL | 6/25/2012 | -1 | 25.65 |
| CBOE Volatility Index (VIX) | SELL | 6/26/2012 | -1 | 25.1 |
| CBOE Volatility Index (VIX) | BUY | 6/27/2012 | 1 | 21.75 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2012 | -2 | 21.35 |
| CBOE Volatility Index (VIX) | SELL | 6/28/2012 | -1 | 21.3 |
| CBOE Volatility Index (VIX) | SELL | 6/29/2012 | -1 | 19.55 |
| CBOE Volatility Index (VIX) | SELL | 6/29/2012 | -1 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/29/2012 | 2 | 23.65 |
| CBOE Volatility Index (VIX) | SELL | 7/2/2012 | -1 | 18.15 |
| CBOE Volatility Index (VIX) | BUY | 7/2/2012 | 1 | 22.6 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2012 | -1 | 17.7 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2012 | -1 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2012 | -1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/3/2012 | 2 | 22 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2012 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2012 | -1 | 18.7 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 7/5/2012 | 1 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 7/6/2012 | 1 | 22.35 |
| CBOE Volatility Index (VIX) | BUY | 7/9/2012 | 1 | 18.3 |
| CBOE Volatility Index (VIX) | BUY | 7/9/2012 | 2 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 7/9/2012 | -1 | 22.1 |
| CBOE Volatility Index (VIX) | SELL | 7/10/2012 | -1 | 19.15 |
| CBOE Volatility Index (VIX) | SELL | 7/10/2012 | -1 | 19.15 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2012 | -1 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 17.65 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -5 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.6 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.75 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 19.65 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -8 | 21.35 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -4 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -3 | 21.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 21.4 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 21.5 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -2 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 21.55 |
| CBOE Volatility Index (VIX) | SELL | 7/13/2012 | -1 | 21.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 22.65 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 1 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 22.55 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 2 | 22.6 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 3 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 6 | 22.7 |
| CBOE Volatility Index (VIX) | BUY | 7/13/2012 | 6 | 22.75 |
| CBOE Volatility Index (VIX) | BUY | 7/16/2012 | 1 | 22.75 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2012 | -2 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2012 | 1 | 22.15 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2012 | -1 | 18.6 |
| CBOE Volatility Index (VIX) | SELL | 7/18/2012 | -1 | 18.75 |
| CBOE Volatility Index (VIX) | BUY | 7/18/2012 | 1 | 22.3 |
| CBOE Volatility Index (VIX) | SELL | 7/19/2012 | -1 | 18.2 |
| CBOE Volatility Index (VIX) | SELL | 7/19/2012 | -1 | 18.2 |
| CBOE Volatility Index (VIX) | BUY | 7/19/2012 | 2 | 21.95 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2012 | -1 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2012 | -1 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 7/20/2012 | -1 | 19.1 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 7/20/2012 | 1 | 22.65 |
| CBOE Volatility Index (VIX) | BUY | 7/20/2012 | 1 | 22.7 |
| CBOE Volatility Index (VIX) | SELL | 7/23/2012 | -2 | 20.65 |
| CBOE Volatility Index (VIX) | BUY | 7/23/2012 | 1 | 23.85 |
| CBOE Volatility Index (VIX) | BUY | 7/24/2012 | 1 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 7/24/2012 | 2 | 21.8 |
| CBOE Volatility Index (VIX) | BUY | 7/24/2012 | 1 | 24.5 |
| CBOE Volatility Index (VIX) | BUY | 7/25/2012 | 1 | 23.85 |
| CBOE Volatility Index (VIX) | SELL | 7/26/2012 | -1 | 19.2 |
| CBOE Volatility Index (VIX) | BUY | 7/26/2012 | 1 | 22.6 |
| CBOE Volatility Index (VIX) | SELL | 7/27/2012 | -1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 7/27/2012 | 1 | 22.4 |
| CBOE Volatility Index (VIX) | BUY | 7/27/2012 | 1 | 22.4 |
| CBOE Volatility Index (VIX) | BUY | 7/31/2012 | 1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 7/31/2012 | -2 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2012 | 1 | 19.55 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2012 | 1 | 19.9 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2012 | 1 | 19.9 |
| CBOE Volatility Index (VIX) | SELL | 8/1/2012 | -2 | 23.1 |
| CBOE Volatility Index (VIX) | SELL | 8/1/2012 | -1 | 22.9 |
| CBOE Volatility Index (VIX) | BUY | 8/2/2012 | 1 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 8/2/2012 | -1 | 22.45 |
| CBOE Volatility Index (VIX) | BUY | 8/3/2012 | 1 | 17.35 |
| CBOE Volatility Index (VIX) | SELL | 8/3/2012 | -1 | 21.5 |
| CBOE Volatility Index (VIX) | SELL | 8/3/2012 | -1 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 8/3/2012 | -1 | 21.45 |
| CBOE Volatility Index (VIX) | SELL | 8/6/2012 | -1 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 8/6/2012 | -1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/6/2012 | 1 | 21 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 8/8/2012 | 3 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -6 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -6 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -3 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -2 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.7 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.75 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2012 | -1 | 20.75 |
| CBOE Volatility Index (VIX) | SELL | 8/10/2012 | -1 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 8/10/2012 | -1 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 8/13/2012 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2012 | -1 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2012 | -1 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2012 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2012 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2012 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -1 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 8/17/2012 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 8/17/2012 | 1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 15 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 3 | 14.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 8/20/2012 | 5 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -6 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -5 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -4 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -3 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -3 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -3 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -2 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -2 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.2 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2012 | -1 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2012 | 1 | 18.75 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2012 | 1 | 18.75 |
| CBOE Volatility Index (VIX) | BUY | 8/21/2012 | 1 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 8/23/2012 | -1 | 19.25 |
| CBOE Volatility Index (VIX) | SELL | 8/27/2012 | -2 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 8/27/2012 | -1 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 8/28/2012 | -1 | 19 |
| CBOE Volatility Index (VIX) | SELL | 8/29/2012 | -1 | 19.25 |
| CBOE Volatility Index (VIX) | SELL | 8/30/2012 | -1 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 8/30/2012 | -1 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 8/30/2012 | -1 | 19.7 |
| CBOE Volatility Index (VIX) | SELL | 8/31/2012 | -2 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2012 | -3 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2012 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2012 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 9/4/2012 | -1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 9/5/2012 | -3 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 9/5/2012 | -1 | 18.15 |
| CBOE Volatility Index (VIX) | BUY | 9/6/2012 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/6/2012 | 2 | 16.2 |
| CBOE Volatility Index (VIX) | BUY | 9/7/2012 | 3 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 1 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 1 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 3 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 4 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 5 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 9/10/2012 | 6 | 16.4 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 2 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 2 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2012 | 3 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 9/12/2012 | -17 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 9/12/2012 | -4 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 9/12/2012 | -3 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 9/13/2012 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2012 | -3 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 9/14/2012 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 2 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 3 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 3 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 3 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 3 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 4 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 17 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -9 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -5 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -4 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -3 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -2 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -2 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -2 | 17 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -2 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -2 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -2 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -1 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -1 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -1 | 17.05 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -1 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -1 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2012 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 1 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 2 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 2 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 9/17/2012 | 5 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 9/18/2012 | 1 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 9/20/2012 | -8 | 16.25 |
| CBOE Volatility Index (VIX) | SELL | 9/20/2012 | -5 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 9/21/2012 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 9/24/2012 | -2 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 9/24/2012 | -1 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 9/25/2012 | -2 | 17 |
| CBOE Volatility Index (VIX) | SELL | 9/25/2012 | -2 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 9/26/2012 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 9/26/2012 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 9/26/2012 | 2 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 9/27/2012 | 2 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 9/28/2012 | -1 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 10/1/2012 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 10/2/2012 | 1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 10/2/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2012 | -1 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2012 | -1 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 10/4/2012 | -5 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2012 | -3 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 10/5/2012 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 10/8/2012 | -3 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 10/9/2012 | -3 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 10/9/2012 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 10/10/2012 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 10/11/2012 | 1 | 16.2 |
| CBOE Volatility Index (VIX) | SELL | 10/12/2012 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 1 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 2 | 15.8 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 2 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 2 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 2 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 2 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 2 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 3 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 3 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 3 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 3 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 4 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 5 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 5 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 8 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2012 | 9 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -31 | 17.3 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -6 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -4 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -4 | 17.35 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -3 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -2 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -2 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -2 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -2 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/15/2012 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2012 | -2 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2012 | -1 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 10/18/2012 | -4 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2012 | -3 | 17.55 |
| CBOE Volatility Index (VIX) | SELL | 10/19/2012 | -2 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 10/22/2012 | 1 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 10/22/2012 | 6 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 10/23/2012 | 1 | 19 |
| CBOE Volatility Index (VIX) | BUY | 10/23/2012 | 2 | 19.15 |
| CBOE Volatility Index (VIX) | BUY | 10/23/2012 | 3 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 10/24/2012 | 1 | 18.8 |
| CBOE Volatility Index (VIX) | BUY | 10/24/2012 | 1 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 10/24/2012 | 4 | 18.85 |
| CBOE Volatility Index (VIX) | BUY | 10/25/2012 | 1 | 18.4 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 10/25/2012 | 2 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 10/26/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 10/26/2012 | -1 | 18.25 |
| CBOE Volatility Index (VIX) | BUY | 10/26/2012 | 1 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 10/31/2012 | -5 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 10/31/2012 | -2 | 18.9 |
| CBOE Volatility Index (VIX) | SELL | 10/31/2012 | -1 | 18.85 |
| CBOE Volatility Index (VIX) | BUY | 10/31/2012 | 1 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 11/1/2012 | 1 | 17 |
| CBOE Volatility Index (VIX) | BUY | 11/1/2012 | 2 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 11/2/2012 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 11/2/2012 | 2 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 1 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 1 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 1 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 1 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 1 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 2 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 2 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 2 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 3 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 4 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 4 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 5 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 5 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 12 | 18.1 |
| CBOE Volatility Index (VIX) | BUY | 11/5/2012 | 31 | 18.05 |
| CBOE Volatility Index (VIX) | BUY | 11/6/2012 | 1 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 11/6/2012 | 3 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 11/7/2012 | -5 | 18.75 |
| CBOE Volatility Index (VIX) | BUY | 11/7/2012 | 3 | 18.8 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -25 | 18.55 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -12 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -6 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -3 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -3 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -3 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -1 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -1 | 18.5 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2012 | -1 | 18.5 |
| CBOE Volatility Index (VIX) | BUY | 11/8/2012 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 11/9/2012 | 1 | 18.7 |
| CBOE Volatility Index (VIX) | BUY | 11/12/2012 | 3 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2012 | -1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 6 | 17.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 6 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 11/14/2012 | 25 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -12 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -9 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -6 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -6 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -2 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -2 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -2 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -1 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -1 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2012 | -1 | 18 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2012 | -1 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 11/16/2012 | -1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 1 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 2 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 2 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 6 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 9 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 11/19/2012 | 12 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -9 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -8 | 16.8 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -7 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -4 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -3 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -2 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -2 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -2 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 11/19/2012 | -1 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 11/20/2012 | -2 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 11/21/2012 | -1 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 11/21/2012 | -1 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 11/23/2012 | -2 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 11/23/2012 | -1 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -26 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -10 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -10 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -7 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -4 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -1 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 11/27/2012 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 11/28/2012 | -5 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 11/29/2012 | 1 | 15.3 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 11/29/2012 | 2 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 11/29/2012 | 2 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 11/29/2012 | 4 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 11/29/2012 | 8 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 11/30/2012 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 3 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 4 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 4 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 4 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 5 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 7 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 7 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 9 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 9 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 10 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 10 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 26 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 11/30/2012 | 44 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 12/3/2012 | -4 | 16.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2012 | 1 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 12/5/2012 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | BUY | 12/5/2012 | 7 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2012 | -9 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2012 | -4 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 12/6/2012 | 1 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -44 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -30 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -29 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -16 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -14 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -7 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -2 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -1 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -1 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/7/2012 | -1 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 12/10/2012 | -30 | 16 |
| CBOE Volatility Index (VIX) | SELL | 12/10/2012 | -1 | 16 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 12/10/2012 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 12/10/2012 | -1 | 16 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2012 | 30 | 16 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2012 | -9 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2012 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2012 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2012 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 12/12/2012 | 2 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 12/13/2012 | -1 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 9 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 14 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 16 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 29 | 16.9 |
| CBOE Volatility Index (VIX) | BUY | 12/14/2012 | 30 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 12/17/2012 | 1 | 16.7 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -63 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -52 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -1 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2012 | -1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2012 | 52 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 12/19/2012 | 63 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 12/20/2012 | -5 | 17.45 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -37 | 18.3 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -15 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -10 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -3 | 18.35 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -3 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -3 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -2 | 18.25 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -1 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 12/21/2012 | -1 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 12/21/2012 | 1 | 18.4 |
| CBOE Volatility Index (VIX) | BUY | 12/21/2012 | 1 | 18.3 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 1 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 2 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 3 | 18.65 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 3 | 18.65 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 5 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 10 | 18.55 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 15 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 12/24/2012 | 37 | 18.6 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 12/26/2012 | -1 | 19.45 |
| CBOE Volatility Index (VIX) | SELL | 12/26/2012 | -1 | 19.5 |
| CBOE Volatility Index (VIX) | BUY | 12/26/2012 | 3 | 19.55 |
| CBOE Volatility Index (VIX) | BUY | 12/27/2012 | 1 | 19.1 |
| CBOE Volatility Index (VIX) | BUY | 12/27/2012 | 1 | 19.15 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 1 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 1 | 22 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 1 | 22.05 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 1 | 21.85 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 3 | 21.85 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 6 | 21.95 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 9 | 22.05 |
| CBOE Volatility Index (VIX) | BUY | 12/28/2012 | 13 | 21.9 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2012 | 1 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2012 | 1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2012 | 2 | 17.65 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2012 | 3 | 17.7 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -13 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -13 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -9 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -6 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -3 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -3 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -3 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -2 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -2 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 1/2/2013 | 2 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2013 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2013 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 1/4/2013 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -18 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -17 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -9 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -8 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -5 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -3 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2013 | -15 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2013 | -5 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 1 | 14.7 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 3 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 3 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 1/8/2013 | 13 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 1/9/2013 | -5 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 1/9/2013 | -1 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 1/10/2013 | -5 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 1/10/2013 | -3 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/10/2013 | -1 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/11/2013 | -4 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/11/2013 | -3 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/11/2013 | -1 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 1 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 1 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 3 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 3 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 4 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 5 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 5 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 5 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 5 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 8 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 9 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 15 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 17 | 14 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 18 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -27 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -10 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -9 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -9 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -7 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -7 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -6 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -5 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -5 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -4 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -4 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -3 | 16 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -3 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -1 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2013 | -1 | 15.9 |
| CBOE Volatility Index (VIX) | BUY | 1/14/2013 | 7 | 15.9 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 1/15/2013 | -5 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2013 | -2 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2013 | -1 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 1/15/2013 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2013 | -17 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2013 | -2 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 1/16/2013 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2013 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2013 | 4 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2013 | 9 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2013 | 9 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 1/18/2013 | -1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 1/18/2013 | 5 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 1/18/2013 | 10 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2013 | -9 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 1/22/2013 | -1 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2013 | -3 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2013 | -3 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 1/23/2013 | -1 | 13.75 |
| CBOE Volatility Index (VIX) | SELL | 1/24/2013 | -3 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 1/24/2013 | -2 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 1/25/2013 | 3 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/28/2013 | -2 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 1/28/2013 | 5 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 1/29/2013 | -8 | 14 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2013 | 6 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 1/30/2013 | 7 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 1/31/2013 | -3 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 1/31/2013 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/1/2013 | -9 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 2/1/2013 | -2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 2/1/2013 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 2/4/2013 | 1 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2013 | -5 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2013 | -4 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 2/6/2013 | -5 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 2/6/2013 | -3 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2013 | -4 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2013 | -3 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 2/8/2013 | -10 | 13.75 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 1 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 1 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 1 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 1 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 1 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 1 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 1 | 13.6 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 2 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 3 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 3 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 3 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 3 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 3 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 3 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 3 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 4 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 4 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 4 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 5 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 5 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 5 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 8 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 9 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 9 | 13.6 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 10 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 17 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 27 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -51 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -22 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -19 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -15 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -13 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -7 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -5 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -2 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -2 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2013 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 2/11/2013 | 1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2013 | -6 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 2/12/2013 | -6 | 14.7 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 2/13/2013 | -6 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2013 | -3 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2013 | -1 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2013 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2013 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 2/13/2013 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2013 | -2 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2013 | 15 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2013 | 19 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 2/15/2013 | -3 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 2/19/2013 | -8 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 2/19/2013 | -1 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 2/19/2013 | -1 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 2/19/2013 | -1 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 2/20/2013 | 1 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 2/20/2013 | 1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/20/2013 | 5 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/20/2013 | 7 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 2/21/2013 | 1 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 2/21/2013 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 2/22/2013 | -8 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 2/22/2013 | 2 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 2 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 2 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 3 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 3 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 6 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 6 | 17.25 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 6 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 8 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 8 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 13 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 15 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 22 | 17.15 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 51 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 2/25/2013 | 51 | 17.5 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -51 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -25 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -15 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -13 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -12 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -8 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -7 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -7 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -6 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -6 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -6 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -4 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -3 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -3 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 2/26/2013 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 2/26/2013 | 1 | 17 |
| CBOE Volatility Index (VIX) | BUY | 2/26/2013 | 3 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 2/27/2013 | 4 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 2/27/2013 | 13 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/28/2013 | -2 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 2/28/2013 | -1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 3/1/2013 | 1 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 3/4/2013 | -1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 3/4/2013 | 1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 3/5/2013 | -2 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2013 | -1 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2013 | -1 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 3/7/2013 | -3 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 3/7/2013 | -1 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2013 | -3 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2013 | -2 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 3/8/2013 | -1 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 3/11/2013 | 3 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 3/11/2013 | 6 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 3/11/2013 | 7 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 3/11/2013 | 25 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 3/12/2013 | -10 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 3/12/2013 | -7 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 3/12/2013 | -1 | 13.2 |
| CBOE Volatility Index (VIX) | SELL | 3/12/2013 | -1 | 13.2 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 3/12/2013 | -1 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 3/13/2013 | -2 | 12.95 |
| CBOE Volatility Index (VIX) | SELL | 3/13/2013 | -1 | 13 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2013 | -5 | 12.55 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2013 | -1 | 12.55 |
| CBOE Volatility Index (VIX) | SELL | 3/15/2013 | -1 | 12.55 |
| CBOE Volatility Index (VIX) | SELL | 3/15/2013 | -1 | 12.6 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.75 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 2 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 2 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 2 | 13.75 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 2 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 3 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 3 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 5 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 6 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 6 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 7 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 7 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 8 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 10 | 14 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 12 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -6 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -5 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -4 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -4 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -4 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -4 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -4 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -3 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -3 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -3 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -3 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -3 | 14.8 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -3 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -3 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -3 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -2 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2013 | -1 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 3 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 5 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 3/18/2013 | 6 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 3/19/2013 | 2 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2013 | -3 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2013 | -1 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 3/21/2013 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 3/22/2013 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 3/22/2013 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 3/22/2013 | 3 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 3/25/2013 | 2 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 3/26/2013 | -2 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 3/27/2013 | -1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 3/28/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 3/28/2013 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 4/1/2013 | -1 | 14.35 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 4/2/2013 | -4 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 4/3/2013 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 4/4/2013 | -4 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 4/5/2013 | 3 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2013 | -3 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2013 | -1 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2013 | -1 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2013 | -1 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2013 | -1 | 13.65 |
| CBOE Volatility Index (VIX) | SELL | 4/10/2013 | -1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2013 | 1 | 13.2 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 1 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 2 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 4/12/2013 | 3 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 15 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.45 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 14.45 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 15.8 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -14 | 15 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -7 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -6 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -5 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -5 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -5 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -5 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -4 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -3 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -3 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -2 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -2 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -2 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -2 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -2 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -2 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2013 | -1 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 1 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 2 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 3 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 4 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 16.4 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 5 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 6 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 7 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 14 | 16.4 |
| CBOE Volatility Index (VIX) | BUY | 4/15/2013 | 59 | 16.5 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2013 | -59 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2013 | -26 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2013 | -21 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2013 | -19 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 1 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 19 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 21 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 26 | 16.35 |
| CBOE Volatility Index (VIX) | BUY | 4/17/2013 | 59 | 16.35 |
| CBOE Volatility Index (VIX) | SELL | 4/18/2013 | -1 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -59 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -34 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -8 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -4 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -4 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -3 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -3 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -2 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -2 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/19/2013 | -1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 4/22/2013 | -4 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 4/23/2013 | -4 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 4/24/2013 | -2 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 4/25/2013 | 4 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 4/26/2013 | 3 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 4/29/2013 | 4 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 4/30/2013 | -4 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 5/1/2013 | 1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 5/1/2013 | 1 | 15.2 |
| CBOE Volatility Index (VIX) | SELL | 5/2/2013 | -4 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 5/3/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 5/6/2013 | -2 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 5/6/2013 | -1 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 5/7/2013 | 34 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 5/8/2013 | 2 | 14 |
| CBOE Volatility Index (VIX) | SELL | 5/9/2013 | -1 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 5/10/2013 | -1 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 5/13/2013 | -2 | 13.65 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 5/14/2013 | 3 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 5/15/2013 | 1 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 5/17/2013 | -3 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 1 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 1 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 1 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 1 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 2 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 2 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 2 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 3 | 13.4 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 4 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 4 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 4 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 4 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 8 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -22 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -5 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -4 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -3 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -2 | 15 |
| CBOE Volatility Index (VIX) | SELL | 5/20/2013 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/20/2013 | 3 | 15.1 |
| CBOE Volatility Index (VIX) | BUY | 5/22/2013 | 2 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 5/24/2013 | -1 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 5/28/2013 | -2 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 5/30/2013 | -1 | 15.35 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 2 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 3 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 4 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 5 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 22 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 5/31/2013 | 31 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 6/3/2013 | 1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 6/5/2013 | -3 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 6/6/2013 | 2 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 6/7/2013 | -31 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 6/7/2013 | -28 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 6/7/2013 | -9 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 6/7/2013 | -2 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 6/7/2013 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 6/10/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 5 | 16.85 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 9 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 28 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 6/11/2013 | 29 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 6/12/2013 | -5 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -29 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -6 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -4 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -4 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -3 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -3 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -3 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -2 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -2 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -2 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 6/13/2013 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 1 | 16.8 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 1 | 17.1 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 2 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 2 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 2 | 17.4 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 3 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 3 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 3 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 4 | 17 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 4 | 17.25 |
| CBOE Volatility Index (VIX) | BUY | 6/17/2013 | 6 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -7 | 18 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -5 | 17.85 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -4 | 17.95 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -3 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -3 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -3 | 17.8 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -2 | 17.75 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -2 | 17.9 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -2 | 18.1 |
| CBOE Volatility Index (VIX) | SELL | 6/17/2013 | -1 | 17.7 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2013 | 1 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2013 | 2 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 6/19/2013 | 3 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 2 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 2 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 3 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 3 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 4 | 19.6 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 5 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 7 | 19.6 |
| CBOE Volatility Index (VIX) | BUY | 6/20/2013 | 23 | 19.6 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -23 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -13 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -9 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/21/2013 | -1 | 18.95 |
| CBOE Volatility Index (VIX) | SELL | 6/25/2013 | -1 | 19.35 |
| CBOE Volatility Index (VIX) | SELL | 6/26/2013 | -2 | 18.85 |
| CBOE Volatility Index (VIX) | SELL | 6/27/2013 | -1 | 18.15 |
| CBOE Volatility Index (VIX) | SELL | 7/1/2013 | -1 | 17.45 |
| CBOE Volatility Index (VIX) | SELL | 7/2/2013 | -1 | 17.55 |
| CBOE Volatility Index (VIX) | SELL | 7/3/2013 | -1 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 7/5/2013 | -1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 7/8/2013 | -1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 7/9/2013 | -1 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 7/10/2013 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 7/11/2013 | 1 | 14.5 |
| CBOE Volatility Index (VIX) | SELL | 7/12/2013 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 1 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 2 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 2 | 14.1 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 9 | 14 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 13 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -11 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -8 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -5 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -4 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -3 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -2 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 7/15/2013 | -2 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 7/15/2013 | 2 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 7/17/2013 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 7/19/2013 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 7/22/2013 | -2 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 7/23/2013 | -1 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 7/25/2013 | -1 | 14.5 |
| CBOE Volatility Index (VIX) | BUY | 7/26/2013 | 2 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 7/29/2013 | -1 | 14.6 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 7/30/2013 | -1 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 8/1/2013 | -1 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 8/5/2013 | 3 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 8/5/2013 | 5 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 8/6/2013 | -1 | 13.35 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2013 | -2 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 8/12/2013 | -1 | 13.3 |
| CBOE Volatility Index (VIX) | SELL | 8/13/2013 | -1 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 8/14/2013 | -1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 2 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 4 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 8 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 11 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 8/15/2013 | 35 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -35 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -7 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -7 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -6 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -5 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -4 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -4 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 8/16/2013 | -3 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 3 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 4 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 4 | 14.9 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 5 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 6 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 7 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 7 | 15 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -9 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -4 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -4 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -3 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -3 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -3 | 15.6 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -2 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 8/19/2013 | -1 | 15.75 |
| CBOE Volatility Index (VIX) | BUY | 8/19/2013 | 3 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 8/20/2013 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 8/22/2013 | -3 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 8/23/2013 | -2 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 8/26/2013 | 1 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 8/26/2013 | 3 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 8/27/2013 | 1 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 8/27/2013 | 2 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 8/28/2013 | 1 | 17.3 |
| CBOE Volatility Index (VIX) | BUY | 8/29/2013 | 1 | 17.35 |
| CBOE Volatility Index (VIX) | SELL | 8/30/2013 | -1 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 9/4/2013 | 1 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 9/5/2013 | 1 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 9/6/2013 | -1 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 9/9/2013 | -2 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 9/10/2013 | -2 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 9/11/2013 | 1 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 9/13/2013 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 1 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 2 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 3 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 3 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 4 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 4 | 14.7 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 9 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -13 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -7 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -6 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -4 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -1 | 15.55 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 9/16/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | BUY | 9/16/2013 | 1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 9/17/2013 | -1 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 9/18/2013 | -2 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 9/19/2013 | -2 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 9/20/2013 | 1 | 15 |
| CBOE Volatility Index (VIX) | BUY | 9/20/2013 | 1 | 15.05 |
| CBOE Volatility Index (VIX) | BUY | 9/24/2013 | 1 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 9/25/2013 | -1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 9/26/2013 | -1 | 14.8 |
| CBOE Volatility Index (VIX) | BUY | 9/27/2013 | 6 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 1 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 2 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 2 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 2 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 3 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 4 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 4 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 5 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 5 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 7 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 8 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2013 | 13 | 16.15 |
| CBOE Volatility Index (VIX) | SELL | 10/2/2013 | -5 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2013 | -2 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 10/4/2013 | 2 | 16.75 |
| CBOE Volatility Index (VIX) | SELL | 10/7/2013 | -8 | 18.4 |
| CBOE Volatility Index (VIX) | SELL | 10/8/2013 | -1 | 19.3 |
| CBOE Volatility Index (VIX) | SELL | 10/9/2013 | -1 | 18.75 |
| CBOE Volatility Index (VIX) | BUY | 10/10/2013 | 1 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 10/10/2013 | 2 | 16.3 |
| CBOE Volatility Index (VIX) | BUY | 10/11/2013 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 10/11/2013 | 1 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -5 | 15.9 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -4 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -3 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -2 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -2 | 16 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -1 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -1 | 16.05 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -1 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -15 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -5 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -4 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -4 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -3 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -2 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 10/14/2013 | -1 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 1 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 1 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 2 | 16.55 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 3 | 16.5 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 4 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 4 | 16.65 |
| CBOE Volatility Index (VIX) | BUY | 10/14/2013 | 5 | 16.7 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2013 | 6 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2013 | 8 | 17.55 |
| CBOE Volatility Index (VIX) | BUY | 10/15/2013 | 15 | 17.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -8 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -6 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -4 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -3 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -3 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 10/16/2013 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2013 | -1 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 10/17/2013 | -1 | 14.55 |
| CBOE Volatility Index (VIX) | BUY | 10/22/2013 | 1 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 10/24/2013 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 11/1/2013 | -1 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 11/4/2013 | -1 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 11/6/2013 | -2 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 11/7/2013 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 11/8/2013 | -1 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 11/12/2013 | -1 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 11/13/2013 | 1 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 11/14/2013 | -1 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 11/15/2013 | -1 | 12.95 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 12.85 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.2 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 12.85 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 12.95 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 2 | 13.25 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 3 | 12.8 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 3 | 12.9 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 4 | 12.75 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -9 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -4 | 14.05 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -2 | 14 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -2 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -2 | 14 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -1 | 14.1 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -1 | 14.2 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -1 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -1 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 11/18/2013 | -1 | 14 |
| CBOE Volatility Index (VIX) | BUY | 11/18/2013 | 2 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 11/20/2013 | 1 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 11/21/2013 | -1 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 11/22/2013 | -1 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 11/26/2013 | -1 | 13.7 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 2 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 2 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 4 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 9 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 12/2/2013 | 25 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 12/3/2013 | -25 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 12/3/2013 | -24 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 23 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/4/2013 | 24 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 12/5/2013 | 1 | 14.55 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2013 | -25 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 12/6/2013 | -23 | 13.85 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 12/6/2013 | -1 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 12/9/2013 | -1 | 13.7 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 1 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 1 | 13.9 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 3 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 4 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 6 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 9 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/10/2013 | 25 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2013 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 12/11/2013 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 12/12/2013 | -1 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -9 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -6 | 15.75 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -4 | 15.7 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -3 | 15.65 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -1 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 12/16/2013 | -2 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 12/16/2013 | 1 | 15.55 |
| CBOE Volatility Index (VIX) | BUY | 12/16/2013 | 1 | 15.45 |
| CBOE Volatility Index (VIX) | BUY | 12/16/2013 | 2 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 12/16/2013 | 2 | 15.4 |
| CBOE Volatility Index (VIX) | BUY | 12/16/2013 | 5 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 12/16/2013 | 13 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2013 | -2 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 12/17/2013 | -1 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2013 | -17 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2013 | -13 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2013 | -5 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2013 | -2 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2013 | -1 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2013 | -1 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 12/18/2013 | -1 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 12/19/2013 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 12/20/2013 | 2 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 12/23/2013 | -1 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 12/23/2013 | -1 | 13.9 |
| CBOE Volatility Index (VIX) | SELL | 12/24/2013 | -1 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 12/26/2013 | 1 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 12/27/2013 | 1 | 13.7 |
| CBOE Volatility Index (VIX) | SELL | 12/30/2013 | -1 | 13.85 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 1 | 13.95 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 1 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 17 | 13.95 |
| CBOE Volatility Index (VIX) | BUY | 12/31/2013 | 20 | 13.95 |
| CBOE Volatility Index (VIX) | SELL | 1/2/2014 | -1 | 14.15 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -20 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -11 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -6 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -2 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -1 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/3/2014 | -1 | 14 |
| CBOE Volatility Index (VIX) | SELL | 1/7/2014 | -1 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 1/8/2014 | -1 | 13.65 |
| CBOE Volatility Index (VIX) | BUY | 1/10/2014 | 1 | 13.25 |
| CBOE Volatility Index (VIX) | SELL | 1/14/2014 | -1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 1 | 13.3 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 1 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 1 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 1 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 2 | 13.45 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 6 | 13.35 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 11 | 13.4 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2014 | -12 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2014 | -10 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 1/17/2014 | -1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 1/17/2014 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | SELL | 1/21/2014 | -1 | 14.05 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 1 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 2 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 2 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 2 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 2 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 4 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 5 | 16.15 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 10 | 16.1 |
| CBOE Volatility Index (VIX) | BUY | 1/24/2014 | 12 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 1/27/2014 | -2 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 1/29/2014 | -2 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 1/30/2014 | -2 | 16.55 |
| CBOE Volatility Index (VIX) | SELL | 1/31/2014 | -2 | 17.5 |
| CBOE Volatility Index (VIX) | SELL | 2/3/2014 | -1 | 19.1 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 2/4/2014 | 1 | 18.65 |
| CBOE Volatility Index (VIX) | SELL | 2/5/2014 | -1 | 19.1 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -7 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -5 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -5 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -4 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -1 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -1 | 15.4 |
| CBOE Volatility Index (VIX) | SELL | 2/7/2014 | -1 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 2/11/2014 | -1 | 15 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 5 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 2/14/2014 | 7 | 14.25 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2014 | -7 | 14.7 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2014 | -4 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 2/14/2014 | -3 | 14.6 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 3 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 4 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 7 | 15.3 |
| CBOE Volatility Index (VIX) | BUY | 2/19/2014 | 13 | 15.35 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -13 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -2 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/20/2014 | -1 | 14.9 |
| CBOE Volatility Index (VIX) | SELL | 2/25/2014 | -1 | 14.85 |
| CBOE Volatility Index (VIX) | BUY | 2/28/2014 | 1 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 3/3/2014 | 2 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 3/4/2014 | -1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 3/4/2014 | -1 | 15 |
| CBOE Volatility Index (VIX) | SELL | 3/6/2014 | -1 | 15 |
| CBOE Volatility Index (VIX) | BUY | 3/7/2014 | 1 | 15.45 |
| CBOE Volatility Index (VIX) | SELL | 3/12/2014 | -1 | 15.25 |
| CBOE Volatility Index (VIX) | BUY | 3/13/2014 | 2 | 16.6 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 1 | 17.35 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 1 | 17.6 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 1 | 17.75 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 1 | 17.85 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 1 | 17.95 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 1 | 17.8 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 1 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 1 | 17.9 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 2 | 17.5 |
| CBOE Volatility Index (VIX) | BUY | 3/14/2014 | 2 | 17.7 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -4 | 17.15 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -3 | 17.1 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -2 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -1 | 17 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -1 | 17.2 |
| CBOE Volatility Index (VIX) | SELL | 3/14/2014 | -1 | 17.05 |
| CBOE Volatility Index (VIX) | SELL | 3/17/2014 | -1 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 3/18/2014 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 3/20/2014 | -1 | 15.7 |
| CBOE Volatility Index (VIX) | BUY | 3/21/2014 | 1 | 16 |
| CBOE Volatility Index (VIX) | SELL | 3/25/2014 | -1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 3/26/2014 | 1 | 16.05 |
| CBOE Volatility Index (VIX) | SELL | 3/28/2014 | -1 | 15.55 |
| CBOE Volatility Index (VIX) | SELL | 3/31/2014 | -1 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 4/1/2014 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 4/4/2014 | 1 | 14.85 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2014 | -7 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2014 | -5 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2014 | -4 | 15.5 |
| CBOE Volatility Index (VIX) | SELL | 4/8/2014 | -1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 1 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 1 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 2 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 3 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 4 | 15.5 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 5 | 15.65 |
| CBOE Volatility Index (VIX) | BUY | 4/8/2014 | 7 | 15.6 |
| CBOE Volatility Index (VIX) | SELL | 4/10/2014 | -5 | 15.8 |
| CBOE Volatility Index (VIX) | SELL | 4/10/2014 | -2 | 15.85 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 2 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 4 | 16.85 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 4/11/2014 | 5 | 16.85 |
| CBOE Volatility Index (VIX) | SELL | 4/14/2014 | -1 | 16.45 |
| CBOE Volatility Index (VIX) | SELL | 4/14/2014 | -1 | 16.9 |
| CBOE Volatility Index (VIX) | SELL | 4/14/2014 | -1 | 17 |
| CBOE Volatility Index (VIX) | BUY | 4/14/2014 | 1 | 16.75 |
| CBOE Volatility Index (VIX) | BUY | 4/14/2014 | 1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 4/14/2014 | 1 | 16.95 |
| CBOE Volatility Index (VIX) | BUY | 4/14/2014 | 1 | 16.65 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -2 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -1 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -1 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -1 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -1 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -1 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/15/2014 | -1 | 16.4 |
| CBOE Volatility Index (VIX) | SELL | 4/16/2014 | -6 | 15.85 |
| CBOE Volatility Index (VIX) | SELL | 4/22/2014 | -1 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 4/23/2014 | 1 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 4/30/2014 | -1 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 5/7/2014 | -1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 1 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 1 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 2 | 13 |
| CBOE Volatility Index (VIX) | BUY | 5/19/2014 | 6 | 13.05 |
| CBOE Volatility Index (VIX) | SELL | 5/19/2014 | -6 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 5/19/2014 | -3 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 5/19/2014 | -1 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 5/19/2014 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | SELL | 5/19/2014 | -1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 1 | 13.1 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 1 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 1 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 3 | 13.05 |
| CBOE Volatility Index (VIX) | BUY | 6/16/2014 | 6 | 13.1 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2014 | -7 | 13.85 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2014 | -3 | 13.8 |
| CBOE Volatility Index (VIX) | SELL | 6/16/2014 | -2 | 13.8 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 2 | 12 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 3 | 11.95 |
| CBOE Volatility Index (VIX) | BUY | 7/14/2014 | 7 | 12.05 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -8 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -2 | 12.75 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -1 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 7/14/2014 | -1 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 7/17/2014 | 8 | 13.75 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | SELL | 7/22/2014 | -4 | 12.95 |
| CBOE Volatility Index (VIX) | SELL | 7/22/2014 | -4 | 12.95 |
| CBOE Volatility Index (VIX) | BUY | 7/24/2014 | 1 | 13.15 |
| CBOE Volatility Index (VIX) | BUY | 7/25/2014 | 1 | 13.5 |
| CBOE Volatility Index (VIX) | BUY | 7/31/2014 | 2 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 7/31/2014 | 4 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2014 | 1 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2014 | 1 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 8/1/2014 | 4 | 15.95 |
| CBOE Volatility Index (VIX) | BUY | 8/4/2014 | 1 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/4/2014 | 2 | 14.95 |
| CBOE Volatility Index (VIX) | BUY | 8/4/2014 | 5 | 14.95 |
| CBOE Volatility Index (VIX) | SELL | 8/5/2014 | -1 | 16.1 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2014 | -5 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 8/7/2014 | -1 | 16.6 |
| CBOE Volatility Index (VIX) | SELL | 8/8/2014 | -1 | 15.95 |
| CBOE Volatility Index (VIX) | SELL | 8/11/2014 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 8/11/2014 | -2 | 14.75 |
| CBOE Volatility Index (VIX) | SELL | 8/11/2014 | -2 | 14.8 |
| CBOE Volatility Index (VIX) | SELL | 8/12/2014 | -3 | 14.6 |
| CBOE Volatility Index (VIX) | SELL | 8/12/2014 | -2 | 14.65 |
| CBOE Volatility Index (VIX) | SELL | 8/12/2014 | -1 | 14.65 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 1 | 12.75 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 2 | 12.6 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 2 | 12.7 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 2 | 12.65 |
| CBOE Volatility Index (VIX) | BUY | 8/18/2014 | 3 | 12.7 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -5 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -1 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -1 | 13.55 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -1 | 13.6 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -1 | 13.5 |
| CBOE Volatility Index (VIX) | SELL | 8/18/2014 | -1 | 13.55 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 1 | 14.2 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 1 | 14.35 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 1 | 14.45 |
| CBOE Volatility Index (VIX) | BUY | 9/15/2014 | 5 | 14.4 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -3 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -2 | 15.05 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -2 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -2 | 15.1 |
| CBOE Volatility Index (VIX) | SELL | 9/15/2014 | -1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2014 | 2 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 9/19/2014 | 2 | 14.15 |
| CBOE Volatility Index (VIX) | BUY | 9/30/2014 | 1 | 16.3 |

| | | | | |
|---|---|---|---|---|
| CBOE Volatility Index (VIX) | BUY | 9/30/2014 | 3 | 16.3 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2014 | -2 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2014 | -1 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 10/3/2014 | -1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 10/7/2014 | 2 | 17.05 |
| CBOE Volatility Index (VIX) | BUY | 10/7/2014 | 2 | 17 |
| CBOE Volatility Index (VIX) | BUY | 10/9/2014 | 1 | 17.15 |
| CBOE Volatility Index (VIX) | BUY | 10/9/2014 | 1 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 10/9/2014 | 1 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 10/9/2014 | 1 | 17.2 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2014 | 1 | 22.8 |
| CBOE Volatility Index (VIX) | BUY | 10/13/2014 | 1 | 22.8 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -1 | 18.45 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -1 | 18.75 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -1 | 18.7 |
| CBOE Volatility Index (VIX) | SELL | 10/20/2014 | -1 | 18.8 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 1 | 18.6 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 1 | 18.8 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 1 | 18.9 |
| CBOE Volatility Index (VIX) | BUY | 10/20/2014 | 1 | 19.05 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2014 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 10/21/2014 | -1 | 16.95 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2014 | -1 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2014 | -1 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2014 | -1 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 10/22/2014 | -1 | 18.05 |
| CBOE Volatility Index (VIX) | SELL | 10/23/2014 | -3 | 17.25 |
| CBOE Volatility Index (VIX) | SELL | 10/27/2014 | -1 | 16.85 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.25 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.4 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 1 | 14.3 |
| CBOE Volatility Index (VIX) | BUY | 11/17/2014 | 3 | 14.35 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -2 | 15.25 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -2 | 15.3 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -1 | 15.15 |
| CBOE Volatility Index (VIX) | SELL | 11/17/2014 | -1 | 15.2 |
| CBOE Volatility Index (VIX) | BUY | 11/20/2014 | 1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 11/20/2014 | 1 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 11/20/2014 | 2 | 15.15 |
| CBOE Volatility Index (VIX) | BUY | 11/20/2014 | 2 | 15.15 |