## CERTIFICATION

Plaintiff LRI Invest S.A. ("Plaintiff") declares, as to the claims asserted under the federal securities, laws that:

1.      Plaintiff has reviewed the facts and allegations of the Consolidated Class Action Complaint and has authorized its filing.

2.      Plaintiff did not purchase and/or sell the securities that are the subject of this action at the direction of Plaintiff's counsel or in order to participate in any private action.

3.      Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.  Plaintiff understands that this is not a claim form, and that Plaintiff's ability to share in any recovery as a member of the class is not dependent upon execution of this Certification.

4.      Plaintiff's Class Period purchase and sale transactions in the VIX-related securities that are the subject of this action are attached in Schedule A.  Plaintiff has complete authority to bring a suit to recover for investment losses for all securities set forth in Schedule A.

5.      During the three years prior to the date of this Certification, Plaintiff has not sought to serve or served as a representative party for a class in an action filed under the federal securities laws.

6.      Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the Court.

I declare under penalty of perjury of the laws of the United States of America that the foregoing is true and correct.

1

Executed this 27 day of September 2018.

By: _____
René Thiel

**Schedule A**
**LRI**

| Security | Buy / Sell | Date | Quantity | Price |
|---|---|---|---|---|
| **Equity Flex** | | | | |
| Call VIX 37,5 18.02.15 | BUY | 11/28/2014 | 300.00 | 0.30 |
| Call VIX 32,5 21.01.15 | BUY | 12/9/2014 | 244.00 | 0.40 |
| Call VIX 40 21.01.15 | BUY | 12/9/2014 | 244.00 | 0.20 |
| Call VIX 40 21.01.15 | BUY | 12/10/2014 | 665.00 | 0.20 |
| Call VIX 42,5 21.01.15 | BUY | 12/12/2014 | 600.00 | 0.20 |
| Call VIX 50 18.03.15 | BUY | 12/15/2014 | 273.00 | 0.50 |
| Call VIX 47,5 18.03.15 | BUY | 12/16/2014 | 273.00 | 0.55 |
| Call VIX 60 18.03.15 | BUY | 12/16/2014 | 588.00 | 0.25 |
| Put VIX 47,5 18.03.15 | BUY | 12/17/2014 | 1,000.00 | 0.65 |
| Put VIX 47,5 18.03.15 | BUY | 12/17/2014 | 1,200.00 | 0.20 |
| Call VIX 37,5 18.02.15 | BUY | 12/17/2014 | 450.00 | 0.35 |
| Call VIX 42,5 21.01.15 | BUY | 12/18/2014 | 4,000.00 | 0.13 |
| Call VIX 50 18.03.15 | BUY | 12/18/2014 | 1,500.00 | 0.28 |
| Call VIX 42,5 21.01.15 | BUY | 12/19/2014 | 1,200.00 | 0.50 |
| Call VIX 50 18.03.15 | SELL | 12/19/2014 | -1,200.00 | 0.50 |
| Call VIX 37,5 18.02.15 | BUY | 12/19/2014 | 1,200.00 | 0.50 |
| Call VIX 37,5 18.02.15 | SELL | 1/5/2015 | -244.00 | 0.55 |
| Call VIX 37,5 18.02.15 | SELL | 1/5/2015 | -244.00 | 0.25 |
| Call VIX 32,5 21.01.15 | SELL | 1/5/2015 | -5,800.00 | 0.21 |
| Call VIX 40 21.01.15 | BUY | 1/5/2015 | 2,535.00 | 0.35 |
| Call VIX 42,5 21.01.15 | SELL | 1/7/2015 | -665.00 | 0.10 |
| Call VIX 45 18.02.15 | BUY | 1/7/2015 | 2,616.00 | 0.18 |
| Call VIX 40 21.01.15 | SELL | 1/12/2015 | -300.00 | 0.44 |
| Call VIX 50 18.02.15 | SELL | 1/12/2015 | -2,200.00 | 0.44 |
| Call VIX 37,5 18.02.15 | BUY | 1/12/2015 | 1,715.00 | 0.40 |
| Call VIX 37,5 18.02.15 | BUY | 1/14/2015 | 1,550.00 | 0.23 |
| Call VIX 45 15.04.15 | BUY | 1/16/2015 | 2.00 | 0.45 |
| Call VIX 55 15.04.15 | BUY | 1/16/2015 | 280.00 | 0.48 |
| Call VIX 45 15.04.15 | BUY | 1/16/2015 | 380.00 | 0.25 |
| Call VIX 45 15.04.15 | BUY | 1/16/2015 | 200.00 | 0.35 |
| Call VIX 45 18.02.15 | BUY | 1/20/2015 | 325.00 | 0.18 |
| Call VIX 47,5 18.03.15 | BUY | 1/20/2015 | 225.00 | 0.23 |
| Call VIX 45 18.02.15 | BUY | 1/20/2015 | 575.00 | 0.20 |
| Call VIX 50 18.03.15 | BUY | 1/22/2015 | 500.00 | 0.25 |
| Call VIX 55 15.04.15 | BUY | 1/22/2015 | 500.00 | 0.25 |
| Call VIX 45 15.04.15 | SELL | 1/22/2015 | -500.00 | 0.25 |
| Call VIX 45 18.02.15 | BUY | 1/22/2015 | 700.00 | 0.07 |
| Call VIX 45 18.02.15 | SELL | 1/22/2015 | -700.00 | 0.07 |
| Call VIX 45 18.02.15 | BUY | 1/22/2015 | 700.00 | 0.07 |
| Call VIX 45 18.02.15 | BUY | 1/22/2015 | 700.00 | 0.07 |
| Call VIX 45 18.02.15 | BUY | 1/22/2015 | 400.00 | 0.10 |

| | | | | |
|---|---|---|---|---|
| Call VIX 45 18.02.15 | BUY | 1/26/2015 | 390.00 | 0.23 |
| Call VIX 50 18.03.15 | SELL | 1/26/2015 | -700.00 | 0.07 |
| Call VIX 45 15.04.15 | BUY | 1/27/2015 | 125.00 | 0.25 |
| Call VIX 45 18.02.15 | BUY | 1/27/2015 | 150.00 | 0.05 |
| Call VIX 45 15.04.15 | BUY | 2/9/2015 | 850.00 | 0.30 |
| Call VIX 47,5 18.02.15 | BUY | 2/10/2015 | 1,500.00 | 0.38 |
| Call VIX 42,5 18.03.15 | BUY | 2/13/2015 | 1,150.00 | 0.42 |
| Call VIX 37,5 18.03.15 | BUY | 2/17/2015 | 1,700.00 | 0.53 |
| Call VIX 30 18.03.15 | SELL | 2/19/2015 | -3,940.00 | 0.00 |
| Call VIX 37,5 20.05.15 | BUY | 2/19/2015 | 1,800.00 | 0.30 |
| Call VIX 45 18.02.15 | SELL | 2/19/2015 | -1,800.00 | 0.30 |
| Call VIX 45 20.05.15 | BUY | 2/19/2015 | 1,800.00 | 0.30 |
| Call VIX 45 20.05.15 | SELL | 2/19/2015 | -150.00 | 0.00 |
| Call VIX 45 20.05.15 | SELL | 2/19/2015 | -2,616.00 | 0.00 |
| Call VIX 47,5 18.02.15 | SELL | 2/23/2015 | -1,075.00 | 0.10 |
| Call VIX 50 18.02.15 | SELL | 3/4/2015 | -1,150.00 | 0.07 |
| Call VIX 37,5 18.03.15 | SELL | 3/4/2015 | -3,012.00 | 0.09 |
| Call VIX 30 18.03.15 | BUY | 3/9/2015 | 1,280.00 | 0.34 |
| Call VIX 45 15.04.15 | BUY | 3/10/2015 | 1,500.00 | 0.43 |
| Call VIX 30 15.04.15 | BUY | 3/12/2015 | 2,600.00 | 0.22 |
| Call VIX 30 15.04.15 | BUY | 3/18/2015 | 1,900.00 | 0.50 |
| Call VIX 35 15.04.15 | SELL | 3/19/2015 | -425.00 | 0.00 |
| Call VIX 35 17.06.15 | BUY | 3/19/2015 | 2,050.00 | 0.27 |
| Call VIX 37,5 18.03.15 | SELL | 3/19/2015 | -850.00 | 0.00 |
| Call VIX 40 17.06.15 | SELL | 3/19/2015 | -473.00 | 0.00 |
| Call VIX 42,5 18.03.15 | SELL | 3/19/2015 | -2,848.00 | 0.00 |
| Call VIX 47,5 18.03.15 | SELL | 3/19/2015 | -588.00 | 0.00 |
| Call VIX 50 18.03.15 | BUY | 4/7/2015 | 2,780.00 | 0.34 |
| Call VIX 60 18.03.15 | SELL | 4/8/2015 | -2,780.00 | 0.01 |
| Call VIX 29 20.05.15 | BUY | 4/13/2015 | 4,000.00 | 0.09 |
| Call VIX 30 15.04.15 | BUY | 4/14/2015 | 2,100.00 | 0.43 |
| Call VIX 37,5 20.05.15 | SELL | 4/15/2015 | -2,600.00 | 0.00 |
| Call VIX 35 22.07.15 | SELL | 4/15/2015 | -2,125.00 | 0.00 |
| Call VIX 35 15.04.15 | BUY | 4/16/2015 | 1,900.00 | 0.23 |
| Call VIX 55 15.04.15 | SELL | 4/27/2015 | -2,780.00 | 0.09 |
| Call VIX 42,5 22.07.15 | BUY | 5/5/2015 | 1,700.00 | 0.42 |
| Call VIX 29 20.05.15 | SELL | 5/5/2015 | -1,700.00 | 0.42 |
| Call VIX 27 17.06.15 | BUY | 5/5/2015 | 1,700.00 | 0.42 |
| Call VIX 27 17.06.15 | BUY | 5/6/2015 | 2,600.00 | 0.21 |
| Call VIX 27 17.06.15 | SELL | 5/6/2015 | -2,600.00 | 0.21 |
| Call VIX 35 17.06.15 | BUY | 5/6/2015 | 2,600.00 | 0.21 |
| Call VIX 35 17.06.15 | BUY | 5/12/2015 | 2,200.00 | 0.44 |
| Call VIX 35 17.06.15 | BUY | 5/13/2015 | 2,000.00 | 0.31 |
| Call VIX 35 19.08.15 | SELL | 5/21/2015 | -5,700.00 | 0.00 |
| Call VIX 40 19.08.15 | SELL | 5/21/2015 | -1,800.00 | 0.00 |
| Call VIX 37,5 20.05.15 | BUY | 6/9/2015 | 2,300.00 | 0.18 |
| Call VIX 45 20.05.15 | BUY | 6/12/2015 | 1,900.00 | 0.30 |

| | | | | |
|---|---|---|---|---|
| Call VIX 37,5 22.07.15 | BUY | 6/15/2015 | 2,100.00 | 0.44 |
| Call VIX 27 22.07.15 | BUY | 6/16/2015 | 2,400.00 | 0.22 |
| Call VIX 35 16.09.15 | SELL | 6/18/2015 | -1,700.00 | 0.00 |
| Call VIX 47,5 16.09.15 | SELL | 6/18/2015 | -4,500.00 | 0.00 |
| Call VIX 27 17.06.15 | SELL | 6/18/2015 | -2,050.00 | 0.00 |
| Call VIX 35 17.06.15 | SELL | 6/22/2015 | -300.00 | 0.07 |
| Call VIX 40 17.06.15 | SELL | 6/22/2015 | -2,000.00 | 0.06 |
| Call VIX 37,5 22.07.15 | BUY | 6/22/2015 | 2,000.00 | 0.06 |
| Call VIX 37,5 22.07.15 | SELL | 6/22/2015 | -2,000.00 | 0.06 |
| Call VIX 37,5 22.07.15 | SELL | 6/22/2015 | -1,900.00 | 0.03 |
| Call VIX 37,5 22.07.15 | BUY | 6/22/2015 | 1,900.00 | 0.03 |
| Call VIX 42,5 22.07.15 | SELL | 6/22/2015 | -1,900.00 | 0.03 |
| Call VIX 42,5 22.07.15 | BUY | 7/7/2015 | 2,300.00 | 0.24 |
| Call VIX 42,5 22.07.15 | SELL | 7/7/2015 | -2,300.00 | 0.24 |
| Call VIX 42,5 19.08.15 | BUY | 7/7/2015 | 2,300.00 | 0.24 |
| Call VIX 42,5 19.08.15 | SELL | 7/8/2015 | -1,900.00 | 0.46 |
| Call VIX 42,5 19.08.15 | BUY | 7/8/2015 | 1,000.00 | 0.42 |
| Call VIX 27 22.07.15 | SELL | 7/8/2015 | -2,100.00 | 0.11 |
| Call VIX 35 19.08.15 | BUY | 7/15/2015 | 2,100.00 | 0.22 |
| Call VIX 35 22.07.15 | SELL | 7/17/2015 | -3,200.00 | 0.10 |
| Call VIX 45 21.10.15 | BUY | 7/17/2015 | 3,200.00 | 0.10 |
| Call VIX 35 19.08.15 | BUY | 7/17/2015 | 1,700.00 | 0.42 |
| Call VIX 35 19.08.15 | SELL | 7/17/2015 | -2,000.00 | 0.05 |
| Call VIX 35 21.10.15 | BUY | 7/17/2015 | 2,000.00 | 0.05 |
| Call VIX 40 19.08.15 | SELL | 7/17/2015 | -2,300.00 | 0.03 |
| Call VIX 40 19.08.15 | BUY | 7/17/2015 | 2,300.00 | 0.03 |
| Call VIX 42,5 19.08.15 | SELL | 7/20/2015 | -3,200.00 | 0.10 |
| Call VIX 42,5 19.08.15 | SELL | 7/20/2015 | -2,000.00 | 0.05 |
| Call VIX 35 19.08.15 | SELL | 7/20/2015 | -2,300.00 | 0.03 |
| Call VIX 40 19.08.15 | BUY | 8/12/2015 | 2,250.00 | 0.31 |
| Call VIX 42,5 19.08.15 | SELL | 8/12/2015 | -2,250.00 | 0.31 |
| Call VIX 28 16.09.15 | BUY | 8/12/2015 | 2,250.00 | 0.31 |
| Call VIX 28 16.09.15 | BUY | 8/13/2015 | 2,300.00 | 0.19 |
| Call VIX 28 16.09.15 | BUY | 8/17/2015 | 1,900.00 | 0.40 |
| Call VIX 37,5 16.09.15 | BUY | 8/17/2015 | 2,000.00 | 0.23 |
| Call VIX 35 18.11.15 | BUY | 8/26/2015 | 35.00 | 2.90 |
| Call VIX 45 18.11.15 | BUY | 8/26/2015 | 35.00 | 1.60 |
| Call VIX 28 16.09.15 | SELL | 9/8/2015 | -1,140.00 | 1.57 |
| Call VIX 35 16.09.15 | SELL | 9/8/2015 | -1,065.00 | 0.45 |
| Call VIX 28 16.09.15 | SELL | 9/9/2015 | -1,150.00 | 0.13 |
| Call VIX 35 16.09.15 | SELL | 9/9/2015 | -1,200.00 | 0.06 |
| Call VIX 37,5 16.09.15 | BUY | 9/9/2015 | 1,500.00 | 0.26 |
| Call VIX 47,5 16.09.15 | SELL | 9/10/2015 | -1,150.00 | 0.20 |
| Call VIX 55 21.10.15 | BUY | 9/10/2015 | 1,530.00 | 0.35 |
| Call VIX 37,5 16.09.15 | SELL | 9/11/2015 | -1,145.00 | 0.66 |
| Call VIX 55 21.10.15 | SELL | 9/11/2015 | -1,070.00 | 0.11 |
| Call VIX 28 16.09.15 | BUY | 9/11/2015 | 1,850.00 | 0.54 |

| | | | | |
|---|---|---|---|---|
| Call VIX 35 16.09.15 | SELL | 9/14/2015 | -1,050.00 | 0.43 |
| Call VIX 45 21.10.15 | BUY | 9/14/2015 | 2,100.00 | 0.28 |
| Call VIX 45 21.10.15 | SELL | 9/15/2015 | -850.00 | 0.78 |
| Call VIX 55 16.12.15 | BUY | 9/15/2015 | 1,900.00 | 0.47 |
| Call VIX 35 21.10.15 | SELL | 9/16/2015 | -850.00 | 0.56 |
| Call VIX 45 16.12.15 | BUY | 9/16/2015 | 1,700.00 | 0.39 |
| Call VIX 35 21.10.15 | SELL | 9/17/2015 | -1,200.00 | 0.00 |
| Call VIX 45 16.12.15 | BUY | 9/17/2015 | 1,200.00 | 0.00 |
| Call VIX 47,5 16.09.15 | BUY | 9/17/2015 | 1,700.00 | 0.23 |
| Call VIX 47,5 16.09.15 | SELL | 9/18/2015 | -1,200.00 | 0.00 |
| Call VIX 55 16.12.15 | SELL | 10/5/2015 | -2,900.00 | 0.07 |
| Call VIX 47,5 16.09.15 | BUY | 10/7/2015 | 3,300.00 | 0.23 |
| Call VIX 45 21.10.15 | BUY | 10/9/2015 | 900.00 | 0.44 |
| Call VIX 42,5 18.11.15 | BUY | 10/13/2015 | 1,600.00 | 0.62 |
| Call VIX 32,5 18.11.15 | BUY | 10/15/2015 | 2,000.00 | 0.28 |
| Call VIX 40 20.01.16 | SELL | 10/22/2015 | -3,030.00 | 0.00 |
| Call VIX 55 20.01.16 | SELL | 10/23/2015 | -900.00 | 0.21 |
| Call VIX 55 21.10.15 | SELL | 10/23/2015 | -1,900.00 | 0.17 |
| Call VIX 32,5 18.11.15 | SELL | 10/23/2015 | -3,300.00 | 0.07 |
| Call VIX 35 18.11.15 | SELL | 10/23/2015 | -3,600.00 | 0.20 |
| Call VIX 42,5 18.11.15 | SELL | 10/23/2015 | -2,000.00 | 0.06 |
| Call VIX 45 16.12.15 | SELL | 10/23/2015 | -3,800.00 | 0.10 |
| Call VIX 45 18.11.15 | BUY | 11/9/2015 | 3,000.00 | 0.33 |
| Call VIX 55 16.12.15 | BUY | 11/10/2015 | 3,200.00 | 0.17 |
| Call VIX 30 16.12.15 | BUY | 11/16/2015 | 2,000.00 | 0.50 |
| Call VIX 37,5 16.12.15 | BUY | 11/18/2015 | 2,000.00 | 0.27 |
| Call VIX 42,5 17.02.16 | SELL | 12/7/2015 | -3,000.00 | 0.08 |
| Call VIX 50 17.02.16 | BUY | 12/7/2015 | 700.00 | 0.28 |
| Call VIX 30 16.12.15 | BUY | 12/9/2015 | 2,400.00 | 0.43 |
| Call VIX 40 20.01.16 | BUY | 12/10/2015 | 2,300.00 | 0.48 |
| Call VIX 35 20.01.16 | BUY | 12/11/2015 | 2,400.00 | 0.38 |
| Call VIX 45 16.03.16 | SELL | 12/14/2015 | -3,200.00 | 0.17 |
| Call VIX 55 16.03.16 | SELL | 1/5/2016 | -2,300.00 | 0.13 |
| Call VIX 37,5 16.12.15 | BUY | 1/5/2016 | 2,900.00 | 0.28 |
| Call VIX 40 20.01.16 | BUY | 1/8/2016 | 800.00 | 0.57 |
| Call VIX 50 17.02.16 | SELL | 1/11/2016 | -600.00 | 0.32 |
| Call VIX 42,5 17.02.16 | SELL | 1/11/2016 | -600.00 | 0.48 |
| Call VIX 35 20.01.16 | BUY | 1/11/2016 | 1,000.00 | 0.59 |
| Call VIX 35 20.01.16 | SELL | 1/12/2016 | -400.00 | 0.12 |
| Call VIX 50 20.04.16 | BUY | 1/12/2016 | 500.00 | 0.47 |
| Call VIX 35 20.01.16 | SELL | 1/12/2016 | -500.00 | 0.47 |
| Call VIX 50 17.02.16 | BUY | 1/12/2016 | 500.00 | 0.47 |
| Call VIX 50 17.02.16 | SELL | 1/13/2016 | -400.00 | 0.10 |
| Call VIX 50 20.04.16 | SELL | 1/13/2016 | -1,000.00 | 0.16 |
| Call VIX 35 20.01.16 | BUY | 1/13/2016 | 1,000.00 | 0.34 |
| Call VIX 50 17.02.16 | SELL | 1/14/2016 | -400.00 | 0.23 |
| Call VIX 55 20.04.16 | BUY | 1/14/2016 | 500.00 | 0.66 |

| | | | | |
|---|---|---|---|---|
| Call VIX 35 20.01.16 | SELL | 1/15/2016 | -1,000.00 | 0.27 |
| Call VIX 50 20.04.16 | BUY | 1/15/2016 | 1,000.00 | 0.55 |
| Call VIX 50 17.02.16 | SELL | 1/21/2016 | -2,000.00 | 0.00 |
| Call VIX 55 20.04.16 | BUY | 2/9/2016 | 300.00 | 0.22 |
| Call VIX 55 20.01.16 | BUY | 2/9/2016 | 1,000.00 | 0.22 |
| Call VIX 55 16.03.16 | BUY | 2/10/2016 | 400.00 | 0.57 |
| Call VIX 65 18.05.16 | BUY | 2/10/2016 | 500.00 | 0.67 |
| Call VIX 40 16.03.16 | BUY | 2/11/2016 | 300.00 | 0.23 |
| Call VIX 47,5 18.05.16 | BUY | 2/11/2016 | 900.00 | 0.29 |
| Call VIX 55 16.03.16 | BUY | 2/12/2016 | 500.00 | 0.58 |
| Call VIX 65 18.05.16 | BUY | 2/12/2016 | 900.00 | 0.63 |
| Call VIX 40 16.03.16 | BUY | 2/16/2016 | 1,000.00 | 0.47 |
| Call VIX 50 18.05.16 | BUY | 2/16/2016 | 500.00 | 0.21 |
| Call VIX 40 16.03.16 | BUY | 2/16/2016 | 1,000.00 | 0.58 |
| Call VIX 47,5 16.03.16 | BUY | 2/16/2016 | 800.00 | 0.28 |
| Call VIX 50 18.05.16 | SELL | 2/18/2016 | -2,800.00 | 0.00 |
| Call VIX 60 18.05.16 | SELL | 2/18/2016 | -2,900.00 | 0.00 |
| Call VIX 42,5 17.02.16 | BUY | 3/7/2016 | 450.00 | 0.37 |
| Call VIX 50 17.02.16 | BUY | 3/7/2016 | 400.00 | 0.50 |
| Call VIX 35 20.04.16 | SELL | 3/7/2016 | -800.00 | 0.08 |
| Call VIX 40 15.06.16 | SELL | 3/7/2016 | -1,900.00 | 0.06 |
| Call VIX 60 18.05.16 | BUY | 3/8/2016 | 700.00 | 0.45 |
| Call VIX 65 18.05.16 | BUY | 3/8/2016 | 800.00 | 0.56 |
| Call VIX 35 20.04.16 | BUY | 3/9/2016 | 900.00 | 0.20 |
| Call VIX 40 15.06.16 | BUY | 3/9/2016 | 1,000.00 | 0.28 |
| Call VIX 45 20.04.16 | BUY | 3/10/2016 | 200.00 | 0.45 |
| Call VIX 50 15.06.16 | BUY | 3/10/2016 | 300.00 | 0.57 |
| Call VIX 35 20.04.16 | BUY | 3/11/2016 | 250.00 | 0.37 |
| Call VIX 40 15.06.16 | BUY | 3/11/2016 | 200.00 | 0.44 |
| Call VIX 35 20.04.16 | BUY | 3/15/2016 | 150.00 | 0.30 |
| Call VIX 42,5 15.06.16 | BUY | 3/15/2016 | 200.00 | 0.42 |
| Call VIX 35 20.04.16 | BUY | 3/16/2016 | 400.00 | 0.14 |
| Call VIX 42,5 15.06.16 | BUY | 3/16/2016 | 900.00 | 0.28 |
| Call VIX 45 20.04.16 | SELL | 3/17/2016 | -1,900.00 | 0.00 |
| Call VIX 50 15.06.16 | SELL | 3/17/2016 | -2,300.00 | 0.00 |
| Call VIX 40 16.03.16 | SELL | 3/17/2016 | -500.00 | 0.00 |
| Call VIX 45 16.03.16 | SELL | 3/17/2016 | -500.00 | 0.15 |
| Call VIX 47,5 16.03.16 | SELL | 3/17/2016 | -1,900.00 | 0.14 |
| Call VIX 47,5 18.05.16 | SELL | 3/17/2016 | -3,000.00 | 0.00 |
| Call VIX 50 18.05.16 | SELL | 3/18/2016 | -1,750.00 | 0.18 |
| Call VIX 55 16.03.16 | BUY | 4/4/2016 | 900.00 | 0.35 |
| Call VIX 35 20.04.16 | BUY | 4/4/2016 | 500.00 | 0.47 |
| Call VIX 29 18.05.16 | BUY | 4/5/2016 | 900.00 | 0.49 |
| Call VIX 37,5 20.07.16 | BUY | 4/5/2016 | 500.00 | 0.62 |
| Call VIX 29 18.05.16 | BUY | 4/7/2016 | 1,600.00 | 0.19 |
| Call VIX 37,5 20.07.16 | BUY | 4/7/2016 | 1,000.00 | 0.25 |
| Call VIX 37,5 18.05.16 | BUY | 4/11/2016 | 900.00 | 0.42 |

| | | | | |
|---|---|---|---|---|
| Call VIX 50 20.07.16 | BUY | 4/11/2016 | 500.00 | 0.62 |
| Call VIX 29 18.05.16 | SELL | 4/19/2016 | -1,500.00 | 0.16 |
| Call VIX 37,5 20.07.16 | SELL | 4/19/2016 | -400.00 | 0.12 |
| Call VIX 40 15.06.16 | SELL | 4/19/2016 | -1,900.00 | 0.06 |
| Call VIX 42,5 15.06.16 | SELL | 4/20/2016 | -1,600.00 | 0.06 |
| Call VIX 50 15.06.16 | SELL | 4/21/2016 | -1,300.00 | 0.00 |
| Call VIX 37,5 18.05.16 | SELL | 4/21/2016 | -2,000.00 | 0.00 |
| Call VIX 45 20.04.16 | SELL | 4/21/2016 | -2,000.00 | 0.00 |
| Call VIX 50 20.04.16 | BUY | 5/2/2016 | 3,000.00 | 0.12 |
| Call VIX 55 20.04.16 | BUY | 5/9/2016 | 400.00 | 0.35 |
| Call VIX 30 18.05.16 | BUY | 5/9/2016 | 300.00 | 0.44 |
| Call VIX 30 15.06.16 | BUY | 5/10/2016 | 400.00 | 0.23 |
| Call VIX 40 17.08.16 | BUY | 5/10/2016 | 300.00 | 0.38 |
| Call VIX 30 15.06.16 | BUY | 5/11/2016 | 400.00 | 0.32 |
| Call VIX 40 17.08.16 | BUY | 5/11/2016 | 200.00 | 0.47 |
| Call VIX 28 15.06.16 | BUY | 5/12/2016 | 800.00 | 0.32 |
| Call VIX 37,5 17.08.16 | BUY | 5/12/2016 | 500.00 | 0.48 |
| Call VIX 30 15.06.16 | BUY | 5/13/2016 | 300.00 | 0.34 |
| Call VIX 40 17.08.16 | BUY | 5/13/2016 | 100.00 | 0.49 |
| Call VIX 28 15.06.16 | BUY | 5/17/2016 | 1,300.00 | 0.19 |
| Call VIX 37,5 17.08.16 | BUY | 5/17/2016 | 900.00 | 0.27 |
| Call VIX 32,5 15.06.16 | BUY | 5/18/2016 | 1,300.00 | 0.17 |
| Call VIX 45 17.08.16 | BUY | 5/18/2016 | 900.00 | 0.27 |
| Call VIX 32,5 15.06.16 | SELL | 5/19/2016 | -2,700.00 | 0.00 |
| Call VIX 45 17.08.16 | SELL | 5/19/2016 | -3,000.00 | 0.00 |
| Call VIX 29 18.05.16 | SELL | 5/25/2016 | -1,000.00 | 0.07 |
| Call VIX 30 18.05.16 | SELL | 5/25/2016 | -1,500.00 | 0.07 |
| Call VIX 50 20.07.16 | SELL | 5/31/2016 | -1,600.00 | 0.06 |
| Call VIX 50 20.07.16 | SELL | 5/31/2016 | -2,600.00 | 0.04 |
| Call VIX 30 15.06.16 | SELL | 5/31/2016 | -1,500.00 | 0.12 |
| Call VIX 32,5 15.06.16 | BUY | 5/31/2016 | 1,500.00 | 0.05 |
| Call VIX 37,5 20.07.16 | BUY | 6/6/2016 | 400.00 | 0.31 |
| Call VIX 50 20.07.16 | BUY | 6/6/2016 | 200.00 | 0.47 |
| Call VIX 29 20.07.16 | BUY | 6/7/2016 | 400.00 | 0.27 |
| Call VIX 37,5 21.09.16 | BUY | 6/7/2016 | 200.00 | 0.47 |
| Call VIX 29 20.07.16 | BUY | 6/8/2016 | 400.00 | 0.28 |
| Call VIX 37,5 21.09.16 | BUY | 6/8/2016 | 200.00 | 0.48 |
| Call VIX 29 20.07.16 | BUY | 6/9/2016 | 400.00 | 0.33 |
| Call VIX 37,5 21.09.16 | BUY | 6/9/2016 | 200.00 | 0.52 |
| Call VIX 29 20.07.16 | BUY | 6/10/2016 | 400.00 | 0.47 |
| Call VIX 37,5 21.09.16 | BUY | 6/10/2016 | 200.00 | 0.62 |
| Call VIX 29 20.07.16 | BUY | 6/13/2016 | 400.00 | 0.68 |
| Call VIX 37,5 21.09.16 | BUY | 6/13/2016 | 2,500.00 | 0.23 |
| Call VIX 29 20.07.16 | BUY | 6/13/2016 | 2,000.00 | 0.28 |
| Call VIX 40 20.07.16 | SELL | 6/16/2016 | -700.00 | 0.00 |
| Call VIX 50 21.09.16 | BUY | 7/5/2016 | 600.00 | 0.39 |
| Call VIX 28 15.06.16 | BUY | 7/5/2016 | 600.00 | 0.50 |

| | | | | |
|---|---|---|---|---|
| Call VIX 32,5 17.08.16 | BUY | 7/6/2016 | 400.00 | 0.24 |
| Call VIX 40 19.10.16 | BUY | 7/6/2016 | 400.00 | 0.33 |
| Call VIX 37,5 17.08.16 | SELL | 7/7/2016 | -1,600.00 | 0.06 |
| Call VIX 47,5 19.10.16 | BUY | 7/7/2016 | 400.00 | 0.24 |
| Call VIX 29 20.07.16 | SELL | 7/7/2016 | -600.00 | 0.10 |
| Call VIX 32,5 17.08.16 | BUY | 7/7/2016 | 500.00 | 0.27 |
| Call VIX 40 17.08.16 | BUY | 7/8/2016 | 500.00 | 0.34 |
| Call VIX 47,5 19.10.16 | SELL | 7/8/2016 | -300.00 | 0.12 |
| Call VIX 29 17.08.16 | BUY | 7/8/2016 | 300.00 | 0.50 |
| Call VIX 37,5 17.08.16 | SELL | 7/8/2016 | -900.00 | 0.05 |
| Call VIX 37,5 19.10.16 | BUY | 7/11/2016 | 400.00 | 0.34 |
| Call VIX 45 17.08.16 | BUY | 7/11/2016 | 300.00 | 0.48 |
| Call VIX 27 17.08.16 | BUY | 7/12/2016 | 500.00 | 0.17 |
| Call VIX 37,5 19.10.16 | BUY | 7/12/2016 | 500.00 | 0.32 |
| Call VIX 32,5 17.08.16 | BUY | 7/13/2016 | 400.00 | 0.32 |
| Call VIX 45 19.10.16 | BUY | 7/13/2016 | 300.00 | 0.45 |
| Call VIX 27 17.08.16 | BUY | 7/14/2016 | 300.00 | 0.32 |
| Call VIX 37,5 19.10.16 | BUY | 7/14/2016 | 500.00 | 0.18 |
| Call VIX 25 17.08.16 | BUY | 7/14/2016 | 300.00 | 0.44 |
| Call VIX 29 17.08.16 | BUY | 7/14/2016 | 400.00 | 0.25 |
| Call VIX 37,5 19.10.16 | SELL | 7/18/2016 | -600.00 | 0.12 |
| Call VIX 45 19.10.16 | SELL | 7/18/2016 | -500.00 | 0.05 |
| Call VIX 32,5 17.08.16 | SELL | 7/18/2016 | -2,000.00 | 0.11 |
| Call VIX 40 17.08.16 | SELL | 7/20/2016 | -500.00 | 0.17 |
| Call VIX 50 21.09.16 | SELL | 7/20/2016 | -400.00 | 0.08 |
| Call VIX 29 17.08.16 | SELL | 7/20/2016 | -400.00 | 0.06 |
| Call VIX 32,5 17.08.16 | SELL | 7/21/2016 | -800.00 | 0.00 |
| Call VIX 37,5 17.08.16 | SELL | 7/21/2016 | -2,500.00 | 0.00 |
| Call VIX 29 20.07.16 | SELL | 7/29/2016 | -600.00 | 0.25 |
| Call VIX 40 20.07.16 | SELL | 8/5/2016 | -800.00 | 0.05 |
| Call VIX 37,5 21.09.16 | BUY | 8/8/2016 | 200.00 | 0.34 |
| Call VIX 27 17.08.16 | BUY | 8/8/2016 | 300.00 | 0.43 |
| Call VIX 27 21.09.16 | SELL | 8/8/2016 | -600.00 | 0.23 |
| Call VIX 37,5 16.11.16 | SELL | 8/8/2016 | -400.00 | 0.11 |
| Call VIX 40 19.10.16 | BUY | 8/10/2016 | 400.00 | 0.33 |
| Call VIX 47,5 19.10.16 | BUY | 8/10/2016 | 400.00 | 0.20 |
| Call VIX 26 21.09.16 | BUY | 8/10/2016 | 200.00 | 0.47 |
| Call VIX 32,5 21.09.16 | BUY | 8/10/2016 | 400.00 | 0.27 |
| Call VIX 35 16.11.16 | BUY | 8/11/2016 | 400.00 | 0.36 |
| Call VIX 42,5 16.11.16 | BUY | 8/11/2016 | 300.00 | 0.50 |
| Call VIX 27 21.09.16 | BUY | 8/12/2016 | 400.00 | 0.20 |
| Call VIX 35 16.11.16 | BUY | 8/12/2016 | 400.00 | 0.25 |
| Call VIX 32,5 21.09.16 | BUY | 8/16/2016 | 300.00 | 0.37 |
| Call VIX 45 16.11.16 | BUY | 8/16/2016 | 600.00 | 0.35 |
| Call VIX 26 21.09.16 | BUY | 8/16/2016 | 300.00 | 0.50 |
| Call VIX 27 21.09.16 | BUY | 8/16/2016 | 600.00 | 0.43 |
| Call VIX 35 16.11.16 | BUY | 8/17/2016 | 500.00 | 0.22 |

| | | | | |
|---|---|---|---|---|
| Call VIX 37,5 16.11.16 | BUY | 8/17/2016 | 500.00 | 0.28 |
| Call VIX 32,5 21.09.16 | SELL | 8/18/2016 | -300.00 | 0.00 |
| Call VIX 45 16.11.16 | SELL | 8/18/2016 | -500.00 | 0.00 |
| Call VIX 25 17.08.16 | BUY | 8/18/2016 | 400.00 | 0.19 |
| Call VIX 29 17.08.16 | SELL | 8/18/2016 | -500.00 | 0.00 |
| Call VIX 30 21.09.16 | BUY | 8/18/2016 | 400.00 | 0.27 |
| Call VIX 32,5 17.08.16 | SELL | 8/18/2016 | -900.00 | 0.00 |
| Call VIX 45 16.11.16 | SELL | 8/22/2016 | -500.00 | 0.12 |
| Call VIX 45 17.08.16 | BUY | 8/23/2016 | 100.00 | 0.19 |
| Call VIX 47,5 19.10.16 | SELL | 8/23/2016 | -300.00 | 0.21 |
| Call VIX 26 21.09.16 | SELL | 9/6/2016 | -200.00 | 0.06 |
| Call VIX 37,5 19.10.16 | BUY | 9/6/2016 | 400.00 | 0.36 |
| Call VIX 27 21.09.16 | BUY | 9/6/2016 | 400.00 | 0.22 |
| Call VIX 29 19.10.16 | BUY | 9/6/2016 | 300.00 | 0.44 |
| Call VIX 35 19.10.16 | BUY | 9/6/2016 | 400.00 | 0.27 |
| Call VIX 37,5 21.12.16 | SELL | 9/7/2016 | -400.00 | 0.05 |
| Call VIX 45 21.12.16 | BUY | 9/7/2016 | 400.00 | 0.37 |
| Call VIX 26 21.09.16 | BUY | 9/7/2016 | 500.00 | 0.24 |
| Call VIX 28 19.10.16 | BUY | 9/7/2016 | 300.00 | 0.52 |
| Call VIX 32,5 19.10.16 | BUY | 9/7/2016 | 500.00 | 0.26 |
| Call VIX 35 21.12.16 | SELL | 9/9/2016 | -400.00 | 0.06 |
| Call VIX 45 21.12.16 | BUY | 9/9/2016 | 400.00 | 0.43 |
| Call VIX 27 21.09.16 | BUY | 9/9/2016 | 300.00 | 0.54 |
| Call VIX 30 19.10.16 | SELL | 9/12/2016 | -400.00 | 0.20 |
| Call VIX 37,5 21.12.16 | BUY | 9/12/2016 | 200.00 | 0.44 |
| Call VIX 26 21.09.16 | SELL | 9/12/2016 | -900.00 | 0.07 |
| Call VIX 32,5 19.10.16 | SELL | 9/12/2016 | -400.00 | 0.05 |
| Call VIX 32,5 21.09.16 | BUY | 9/12/2016 | 300.00 | 0.53 |
| Call VIX 37,5 21.09.16 | SELL | 9/13/2016 | -300.00 | 0.21 |
| Call VIX 40 21.12.16 | BUY | 9/13/2016 | 200.00 | 0.49 |
| Call VIX 27 21.09.16 | BUY | 9/13/2016 | 300.00 | 0.52 |
| Call VIX 32,5 19.10.16 | SELL | 9/14/2016 | -400.00 | 0.05 |
| Call VIX 40 21.12.16 | BUY | 9/14/2016 | 600.00 | 0.20 |
| Call VIX 32,5 21.09.16 | BUY | 9/14/2016 | 500.00 | 0.30 |
| Call VIX 40 19.10.16 | SELL | 9/15/2016 | -300.00 | 0.09 |
| Call VIX 45 21.12.16 | BUY | 9/15/2016 | 200.00 | 0.40 |
| Call VIX 27 21.09.16 | BUY | 9/15/2016 | 300.00 | 0.46 |
| Call VIX 32,5 19.10.16 | BUY | 9/16/2016 | 400.00 | 0.24 |
| Call VIX 40 21.12.16 | BUY | 9/16/2016 | 500.00 | 0.26 |
| Call VIX 40 19.10.16 | SELL | 9/22/2016 | -400.00 | 0.00 |
| Call VIX 47,5 21.12.16 | SELL | 10/4/2016 | -600.00 | 0.05 |
| Call VIX 30 21.09.16 | BUY | 10/10/2016 | 300.00 | 0.39 |
| Call VIX 32,5 19.10.16 | BUY | 10/10/2016 | 300.00 | 0.49 |
| Call VIX 28 16.11.16 | BUY | 10/11/2016 | 300.00 | 0.38 |
| Call VIX 35 18.01.17 | BUY | 10/11/2016 | 400.00 | 0.22 |
| Call VIX 28 16.11.16 | BUY | 10/11/2016 | 300.00 | 0.49 |
| Call VIX 32,5 16.11.16 | BUY | 10/11/2016 | 500.00 | 0.25 |

| | | | | |
|---|---|---|---|---|
| Call VIX 35 18.01.17 | SELL | 10/12/2016 | -400.00 | 0.06 |
| Call VIX 42,5 18.01.17 | BUY | 10/12/2016 | 300.00 | 0.34 |
| Call VIX 28 19.10.16 | BUY | 10/12/2016 | 1,000.00 | 0.22 |
| Call VIX 30 16.11.16 | BUY | 10/12/2016 | 400.00 | 0.44 |
| Call VIX 35 16.11.16 | BUY | 10/12/2016 | 1,000.00 | 0.27 |
| Call VIX 37,5 18.01.17 | BUY | 10/13/2016 | 200.00 | 0.34 |
| Call VIX 45 18.01.17 | BUY | 10/13/2016 | 300.00 | 0.44 |
| Call VIX 32,5 16.11.16 | BUY | 10/17/2016 | 300.00 | 0.38 |
| Call VIX 37,5 18.01.17 | BUY | 10/17/2016 | 300.00 | 0.53 |
| Call VIX 29 16.11.16 | BUY | 10/18/2016 | 300.00 | 0.34 |
| Call VIX 35 18.01.17 | BUY | 10/18/2016 | 300.00 | 0.47 |
| Call VIX 28 16.11.16 | BUY | 10/19/2016 | 500.00 | 0.19 |
| Call VIX 35 18.01.17 | BUY | 10/19/2016 | 400.00 | 0.25 |
| Call VIX 32,5 16.11.16 | SELL | 10/20/2016 | -400.00 | 0.00 |
| Call VIX 45 18.01.17 | SELL | 10/20/2016 | -400.00 | 0.00 |
| Call VIX 29 19.10.16 | SELL | 10/20/2016 | -500.00 | 0.00 |
| Call VIX 30 19.10.16 | SELL | 10/20/2016 | -400.00 | 0.00 |
| Call VIX 32,5 19.10.16 | SELL | 10/20/2016 | -900.00 | 0.00 |
| Call VIX 35 19.10.16 | SELL | 10/20/2016 | -1,000.00 | 0.00 |
| Call VIX 37,5 19.10.16 | SELL | 10/20/2016 | -900.00 | 0.00 |
| Call VIX 40 19.10.16 | SELL | 11/7/2016 | -200.00 | 0.11 |
| Call VIX 45 19.10.16 | BUY | 11/7/2016 | 300.00 | 0.37 |
| Call VIX 32,5 16.11.16 | SELL | 11/7/2016 | -300.00 | 0.06 |
| Call VIX 32,5 21.12.16 | BUY | 11/7/2016 | 400.00 | 0.43 |
| Call VIX 35 16.11.16 | SELL | 11/8/2016 | -300.00 | 0.31 |
| Call VIX 37,5 15.02.17 | BUY | 11/8/2016 | 400.00 | 0.40 |
| Call VIX 29 16.11.16 | BUY | 11/8/2016 | 400.00 | 0.50 |
| Call VIX 32,5 21.12.16 | SELL | 11/8/2016 | -300.00 | 0.07 |
| Call VIX 35 15.02.17 | SELL | 11/9/2016 | -300.00 | 0.10 |
| Call VIX 37,5 16.11.16 | SELL | 11/9/2016 | -300.00 | 0.11 |
| Call VIX 28 16.11.16 | BUY | 11/9/2016 | 200.00 | 0.48 |
| Call VIX 30 16.11.16 | SELL | 11/9/2016 | -400.00 | 0.05 |
| Call VIX 30 21.12.16 | BUY | 11/9/2016 | 300.00 | 0.53 |
| Call VIX 32,5 16.11.16 | SELL | 11/9/2016 | -200.00 | 0.05 |
| Call VIX 35 15.02.17 | SELL | 11/9/2016 | -300.00 | 0.11 |
| Call VIX 35 16.11.16 | SELL | 11/9/2016 | -500.00 | 0.07 |
| Call VIX 40 21.12.16 | SELL | 11/9/2016 | -500.00 | 0.06 |
| Call VIX 45 21.12.16 | BUY | 11/10/2016 | 400.00 | 0.27 |
| Call VIX 47,5 21.12.16 | BUY | 11/10/2016 | 500.00 | 0.32 |
| Call VIX 35 21.12.16 | BUY | 11/11/2016 | 600.00 | 0.24 |
| Call VIX 42,5 15.02.17 | BUY | 11/11/2016 | 500.00 | 0.28 |
| Call VIX 37,5 21.12.16 | BUY | 11/14/2016 | 300.00 | 0.37 |
| Call VIX 45 15.02.17 | BUY | 11/14/2016 | 300.00 | 0.47 |
| Call VIX 29 21.12.16 | BUY | 11/15/2016 | 200.00 | 0.35 |
| Call VIX 35 15.02.17 | SELL | 11/15/2016 | -700.00 | 0.22 |
| Call VIX 29 21.12.16 | BUY | 11/15/2016 | 300.00 | 0.45 |
| Call VIX 32,5 21.12.16 | SELL | 11/15/2016 | -600.00 | 0.08 |

| | | | | |
|---|---|---|---|---|
| Call VIX 35 15.02.17 | SELL | 11/15/2016 | -400.00 | 0.06 |
| Call VIX 40 21.12.16 | BUY | 11/16/2016 | 500.00 | 0.34 |
| Call VIX 45 21.12.16 | BUY | 11/16/2016 | 500.00 | 0.49 |
| Call VIX 28 21.12.16 | SELL | 11/17/2016 | -600.00 | 0.00 |
| Call VIX 35 15.02.17 | SELL | 11/17/2016 | -500.00 | 0.00 |
| Call VIX 28 16.11.16 | BUY | 11/17/2016 | 1,000.00 | 0.19 |
| Call VIX 32,5 16.11.16 | SELL | 11/17/2016 | -1,300.00 | 0.00 |
| Call VIX 32,5 21.12.16 | SELL | 11/17/2016 | -600.00 | 0.00 |
| Call VIX 35 16.11.16 | BUY | 11/17/2016 | 800.00 | 0.27 |
| Call VIX 37,5 16.11.16 | SELL | 11/17/2016 | -400.00 | 0.00 |
| Call VIX 42,5 15.02.17 | SELL | 11/17/2016 | -1,300.00 | 0.00 |
| Call VIX 42,5 16.11.16 | SELL | 11/21/2016 | -200.00 | 0.16 |
| Call VIX 45 16.11.16 | SELL | 11/21/2016 | -300.00 | 0.21 |
| Call VIX 30 21.12.16 | SELL | 11/21/2016 | -300.00 | 0.08 |
| Call VIX 35 18.01.17 | SELL | 11/21/2016 | -300.00 | 0.17 |
| Call VIX 35 21.12.16 | SELL | 11/21/2016 | -500.00 | 0.12 |
| Call VIX 37,5 18.01.17 | SELL | 11/21/2016 | -1,400.00 | 0.11 |
| Call VIX 42,5 18.01.17 | SELL | 11/22/2016 | -300.00 | 0.22 |
| Call VIX 45 18.01.17 | SELL | 11/22/2016 | -400.00 | 0.06 |
| Call VIX 35 18.01.17 | SELL | 11/25/2016 | -400.00 | 0.20 |
| Call VIX 35 21.12.16 | SELL | 12/5/2016 | -500.00 | 0.11 |
| Call VIX 37,5 18.01.17 | SELL | 12/5/2016 | -500.00 | 0.07 |
| Call VIX 28 21.12.16 | BUY | 12/5/2016 | 200.00 | 0.38 |
| Call VIX 29 21.12.16 | SELL | 12/5/2016 | -300.00 | 0.22 |
| Call VIX 30 18.01.17 | BUY | 12/5/2016 | 300.00 | 0.52 |
| Call VIX 35 18.01.17 | BUY | 12/6/2016 | 500.00 | 0.24 |
| Call VIX 37,5 22.03.17 | SELL | 12/6/2016 | -400.00 | 0.38 |
| Call VIX 32,5 18.01.17 | SELL | 12/6/2016 | -400.00 | 0.31 |
| Call VIX 35 15.02.17 | BUY | 12/6/2016 | 500.00 | 0.29 |
| Call VIX 37,5 15.02.17 | BUY | 12/7/2016 | 600.00 | 0.35 |
| Call VIX 45 22.03.17 | BUY | 12/7/2016 | 600.00 | 0.45 |
| Call VIX 28 18.01.17 | BUY | 12/8/2016 | 500.00 | 0.24 |
| Call VIX 37,5 22.03.17 | SELL | 12/8/2016 | -300.00 | 0.37 |
| Call VIX 32,5 18.01.17 | BUY | 12/8/2016 | 500.00 | 0.27 |
| Call VIX 35 15.02.17 | BUY | 12/12/2016 | 300.00 | 0.35 |
| Call VIX 47,5 22.03.17 | SELL | 12/12/2016 | -600.00 | 0.33 |
| Call VIX 27 18.01.17 | BUY | 12/12/2016 | 300.00 | 0.44 |
| Call VIX 35 15.02.17 | SELL | 12/12/2016 | -500.00 | 0.17 |
| Call VIX 37,5 22.03.17 | SELL | 12/12/2016 | -500.00 | 0.14 |
| Call VIX 42,5 15.02.17 | BUY | 12/13/2016 | 600.00 | 0.20 |
| Call VIX 45 15.02.17 | BUY | 12/13/2016 | 400.00 | 0.25 |
| Call VIX 32,5 18.01.17 | BUY | 12/14/2016 | 300.00 | 0.47 |
| Call VIX 45 22.03.17 | SELL | 12/14/2016 | -300.00 | 0.47 |
| Call VIX 27 18.01.17 | BUY | 12/14/2016 | 400.00 | 0.33 |
| Call VIX 27 18.01.17 | BUY | 12/14/2016 | 300.00 | 0.47 |
| Call VIX 27 18.01.17 | BUY | 12/15/2016 | 400.00 | 0.34 |
| Call VIX 35 22.03.17 | BUY | 12/15/2016 | 300.00 | 0.47 |

| | | | | |
|---|---|---|---|---|
| Call VIX 27 18.01.17 | BUY | 12/16/2016 | 500.00 | 0.17 |
| Call VIX 35 22.03.17 | BUY | 12/16/2016 | 400.00 | 0.25 |
| Call VIX 32,5 18.01.17 | SELL | 12/20/2016 | -600.00 | 0.17 |
| Call VIX 42,5 22.03.17 | SELL | 12/20/2016 | -200.00 | 0.13 |
| Call VIX 28 18.01.17 | SELL | 12/20/2016 | -500.00 | 0.11 |
| Call VIX 30 18.01.17 | SELL | 12/20/2016 | -500.00 | 0.20 |
| Call VIX 32,5 18.01.17 | SELL | 12/20/2016 | -300.00 | 0.07 |
| Call VIX 35 15.02.17 | SELL | 12/20/2016 | -800.00 | 0.10 |
| Call VIX 35 18.01.17 | SELL | 12/22/2016 | -1,000.00 | 0.00 |
| Call VIX 42,5 15.02.17 | SELL | 12/22/2016 | -1,200.00 | 0.00 |
| Call VIX 32,5 21.12.16 | SELL | 12/22/2016 | -500.00 | 0.00 |
| Call VIX 37,5 21.12.16 | BUY | 1/9/2017 | 500.00 | 0.28 |
| Call VIX 45 21.12.16 | BUY | 1/9/2017 | 300.00 | 0.46 |
| Call VIX 25 15.02.17 | BUY | 1/10/2017 | 400.00 | 0.35 |
| Call VIX 32,5 19.04.17 | BUY | 1/10/2017 | 300.00 | 0.50 |
| Call VIX 24 15.02.17 | BUY | 1/11/2017 | 1,000.00 | 0.18 |
| Call VIX 32,5 19.04.17 | BUY | 1/11/2017 | 1,000.00 | 0.25 |
| Call VIX 29 15.02.17 | BUY | 1/12/2017 | 600.00 | 0.33 |
| Call VIX 40 19.04.17 | BUY | 1/12/2017 | 600.00 | 0.42 |
| Call VIX 25 15.02.17 | BUY | 1/13/2017 | 500.00 | 0.17 |
| Call VIX 35 19.04.17 | BUY | 1/13/2017 | 400.00 | 0.26 |
| Call VIX 29 15.02.17 | BUY | 1/17/2017 | 300.00 | 0.32 |
| Call VIX 40 19.04.17 | BUY | 1/17/2017 | 300.00 | 0.40 |
| Call VIX 25 15.02.17 | BUY | 1/18/2017 | 300.00 | 0.28 |
| Call VIX 35 19.04.17 | BUY | 1/18/2017 | 300.00 | 0.37 |
| Call VIX 24 15.02.17 | BUY | 1/19/2017 | 200.00 | 0.24 |
| Call VIX 35 19.04.17 | BUY | 1/19/2017 | 600.00 | 0.16 |
| Call VIX 25 15.02.17 | SELL | 1/19/2017 | -1,100.00 | 0.00 |
| Call VIX 27 15.02.17 | SELL | 1/19/2017 | -1,600.00 | 0.00 |
| Call VIX 27 18.01.17 | BUY | 1/19/2017 | 200.00 | 0.38 |
| Call VIX 32,5 18.01.17 | BUY | 1/19/2017 | 500.00 | 0.25 |
| Call VIX 35 19.04.17 | BUY | 1/23/2017 | 100.00 | 0.17 |
| Call VIX 40 19.04.17 | BUY | 1/23/2017 | 100.00 | 0.34 |
| Call VIX 25 15.02.17 | SELL | 1/25/2017 | -900.00 | 0.09 |
| Call VIX 35 19.04.17 | SELL | 1/25/2017 | -500.00 | 0.05 |
| Call VIX 37,5 22.03.17 | SELL | 1/26/2017 | -600.00 | 0.09 |
| Call VIX 45 22.03.17 | SELL | 2/3/2017 | -700.00 | 0.05 |
| Call VIX 25 15.02.17 | SELL | 2/3/2017 | -600.00 | 0.15 |
| Call VIX 24 15.02.17 | SELL | 2/3/2017 | -300.00 | 0.11 |
| Call VIX 35 22.03.17 | SELL | 2/3/2017 | -400.00 | 0.07 |
| Call VIX 37,5 22.03.17 | SELL | 2/3/2017 | -400.00 | 0.06 |
| Call VIX 42,5 22.03.17 | BUY | 2/6/2017 | 800.00 | 0.35 |
| Call VIX 45 22.03.17 | BUY | 2/6/2017 | 800.00 | 0.42 |
| Call VIX 27 22.03.17 | BUY | 2/7/2017 | 600.00 | 0.18 |
| Call VIX 35 17.05.17 | BUY | 2/7/2017 | 600.00 | 0.23 |
| Call VIX 32,5 22.03.17 | BUY | 2/8/2017 | 400.00 | 0.32 |
| Call VIX 42,5 17.05.17 | BUY | 2/8/2017 | 400.00 | 0.42 |

| | | | | |
|---|---|---|---|---|
| Call VIX 27 22.03.17 | BUY | 2/9/2017 | 400.00 | 0.18 |
| Call VIX 35 17.05.17 | BUY | 2/9/2017 | 600.00 | 0.23 |
| Call VIX 30 22.03.17 | BUY | 2/10/2017 | 400.00 | 0.31 |
| Call VIX 42,5 17.05.17 | BUY | 2/10/2017 | 400.00 | 0.46 |
| Call VIX 24 22.03.17 | BUY | 2/13/2017 | 500.00 | 0.17 |
| Call VIX 32,5 17.05.17 | BUY | 2/13/2017 | 500.00 | 0.23 |
| Call VIX 27 22.03.17 | BUY | 2/14/2017 | 400.00 | 0.28 |
| Call VIX 40 17.05.17 | BUY | 2/14/2017 | 300.00 | 0.40 |
| Call VIX 22 22.03.17 | BUY | 2/15/2017 | 400.00 | 0.28 |
| Call VIX 32,5 17.05.17 | BUY | 2/15/2017 | 300.00 | 0.44 |
| Call VIX 21 22.03.17 | SELL | 2/15/2017 | -600.00 | 0.20 |
| Call VIX 30 17.05.17 | SELL | 2/15/2017 | -600.00 | 0.15 |
| Call VIX 32,5 19.04.17 | SELL | 2/15/2017 | -1,900.00 | 0.10 |
| Call VIX 35 19.04.17 | SELL | 2/16/2017 | -1,100.00 | 0.00 |
| Call VIX 40 19.04.17 | BUY | 2/16/2017 | 500.00 | 0.18 |
| Call VIX 25 15.02.17 | SELL | 2/16/2017 | -600.00 | 0.00 |
| Call VIX 25 22.03.17 | SELL | 2/16/2017 | -1,500.00 | 0.00 |
| Call VIX 27 15.02.17 | BUY | 2/16/2017 | 500.00 | 0.24 |
| Call VIX 29 15.02.17 | BUY | 2/17/2017 | 80.00 | 0.17 |
| Call VIX 37,5 17.05.17 | BUY | 2/17/2017 | 80.00 | 0.27 |
| Call VIX 25 22.03.17 | SELL | 2/21/2017 | -1,200.00 | 0.09 |
| Call VIX 37,5 17.05.17 | SELL | 2/21/2017 | -900.00 | 0.16 |
| Call VIX 27 22.03.17 | SELL | 3/1/2017 | -400.00 | 0.12 |
| Call VIX 35 19.04.17 | SELL | 3/1/2017 | -400.00 | 0.10 |
| Call VIX 21 22.03.17 | SELL | 3/1/2017 | -400.00 | 0.07 |
| Call VIX 22 22.03.17 | BUY | 3/1/2017 | 400.00 | 0.07 |
| Call VIX 24 22.03.17 | SELL | 3/1/2017 | -400.00 | 0.07 |
| Call VIX 24 22.03.17 | SELL | 3/1/2017 | -500.00 | 0.05 |
| Call VIX 24 22.03.17 | SELL | 3/2/2017 | -580.00 | 0.07 |
| Call VIX 27 22.03.17 | BUY | 3/6/2017 | 800.00 | 0.33 |
| Call VIX 25 22.03.17 | BUY | 3/6/2017 | 800.00 | 0.49 |
| Call VIX 26 19.04.17 | BUY | 3/7/2017 | 400.00 | 0.32 |
| Call VIX 32,5 21.06.17 | BUY | 3/7/2017 | 300.00 | 0.48 |
| Call VIX 26 19.04.17 | BUY | 3/8/2017 | 800.00 | 0.20 |
| Call VIX 32,5 21.06.17 | BUY | 3/8/2017 | 600.00 | 0.27 |
| Call VIX 29 19.04.17 | BUY | 3/9/2017 | 500.00 | 0.34 |
| Call VIX 40 21.06.17 | BUY | 3/9/2017 | 300.00 | 0.48 |
| Call VIX 25 19.04.17 | BUY | 3/10/2017 | 700.00 | 0.19 |
| Call VIX 32,5 21.06.17 | BUY | 3/10/2017 | 500.00 | 0.26 |
| Call VIX 29 19.04.17 | BUY | 3/13/2017 | 600.00 | 0.16 |
| Call VIX 40 21.06.17 | BUY | 3/13/2017 | 600.00 | 0.25 |
| Call VIX 28 19.04.17 | BUY | 3/14/2017 | 400.00 | 0.32 |
| Call VIX 40 21.06.17 | BUY | 3/14/2017 | 400.00 | 0.44 |
| Call VIX 24 19.04.17 | BUY | 3/15/2017 | 500.00 | 0.18 |
| Call VIX 32,5 21.06.17 | BUY | 3/15/2017 | 500.00 | 0.23 |
| Call VIX 27 19.04.17 | BUY | 3/16/2017 | 500.00 | 0.26 |
| Call VIX 40 21.06.17 | BUY | 3/16/2017 | 400.00 | 0.41 |

| | | | | |
|---|---|---|---|---|
| Call VIX 23 19.04.17 | SELL | 3/20/2017 | -1,200.00 | 0.17 |
| Call VIX 32,5 21.06.17 | SELL | 3/23/2017 | -400.00 | 0.00 |
| Call VIX 35 17.05.17 | SELL | 3/23/2017 | -600.00 | 0.00 |
| Call VIX 30 22.03.17 | SELL | 3/23/2017 | -500.00 | 0.00 |
| Call VIX 32,5 22.03.17 | BUY | 3/27/2017 | 100.00 | 0.33 |
| Call VIX 47,5 22.03.17 | BUY | 3/27/2017 | 100.00 | 0.31 |
| Call VIX 23 19.04.17 | BUY | 3/27/2017 | 100.00 | 0.38 |
| Call VIX 30 17.05.17 | SELL | 3/29/2017 | -400.00 | 0.12 |
| Call VIX 32,5 21.06.17 | SELL | 3/29/2017 | -1,200.00 | 0.05 |
| Call VIX 32,5 17.05.17 | BUY | 4/6/2017 | 800.00 | 0.17 |
| Call VIX 42,5 17.05.17 | BUY | 4/6/2017 | 600.00 | 0.24 |
| Call VIX 29 17.05.17 | BUY | 4/7/2017 | 800.00 | 0.19 |
| Call VIX 35 19.07.17 | BUY | 4/7/2017 | 600.00 | 0.24 |
| Call VIX 29 17.05.17 | SELL | 4/10/2017 | -600.00 | 0.08 |
| Call VIX 35 19.07.17 | SELL | 4/10/2017 | -400.00 | 0.07 |
| Call VIX 23 19.04.17 | BUY | 4/10/2017 | 500.00 | 0.32 |
| Call VIX 24 19.04.17 | SELL | 4/10/2017 | -500.00 | 0.05 |
| Call VIX 25 17.05.17 | BUY | 4/10/2017 | 400.00 | 0.38 |
| Call VIX 25 19.04.17 | SELL | 4/10/2017 | -500.00 | 0.06 |
| Call VIX 30 19.07.17 | SELL | 4/11/2017 | -800.00 | 0.15 |
| Call VIX 40 17.05.17 | BUY | 4/11/2017 | 1,000.00 | 0.45 |
| Call VIX 26 19.04.17 | BUY | 4/11/2017 | 1,200.00 | 0.41 |
| Call VIX 28 17.05.17 | SELL | 4/12/2017 | -400.00 | 0.07 |
| Call VIX 32,5 19.07.17 | BUY | 4/12/2017 | 800.00 | 0.35 |
| Call VIX 26 19.04.17 | BUY | 4/12/2017 | 800.00 | 0.38 |
| Call VIX 29 17.05.17 | BUY | 4/18/2017 | 600.00 | 0.22 |
| Call VIX 32,5 19.07.17 | BUY | 4/18/2017 | 600.00 | 0.22 |
| Call VIX 30 17.05.17 | BUY | 4/19/2017 | 300.00 | 0.31 |
| Call VIX 37,5 19.07.17 | BUY | 4/19/2017 | 400.00 | 0.37 |
| Call VIX 24 17.05.17 | SELL | 4/20/2017 | -500.00 | 0.00 |
| Call VIX 30 19.07.17 | SELL | 4/20/2017 | -600.00 | 0.00 |
| Call VIX 27 19.04.17 | BUY | 4/20/2017 | 500.00 | 0.19 |
| Call VIX 28 19.04.17 | SELL | 4/20/2017 | -1,500.00 | 0.00 |
| Call VIX 29 17.05.17 | BUY | 4/20/2017 | 600.00 | 0.22 |
| Call VIX 29 19.04.17 | SELL | 4/25/2017 | -1,000.00 | 0.05 |
| Call VIX 37,5 19.07.17 | BUY | 4/25/2017 | 1,000.00 | 0.05 |
| Call VIX 28 17.05.17 | SELL | 4/25/2017 | -1,000.00 | 0.05 |
| Call VIX 28 17.05.17 | SELL | 5/2/2017 | -300.00 | 0.07 |
| Call VIX 28 17.05.17 | SELL | 5/2/2017 | -500.00 | 0.05 |
| Call VIX 24 17.05.17 | SELL | 5/4/2017 | -1,400.00 | 0.11 |
| Call VIX 25 17.05.17 | SELL | 5/5/2017 | -400.00 | 0.12 |
| Call VIX 32,5 21.06.17 | BUY | 5/8/2017 | 500.00 | 0.27 |
| Call VIX 32,5 21.06.17 | BUY | 5/8/2017 | 400.00 | 0.38 |
| Call VIX 23 21.06.17 | BUY | 5/9/2017 | 500.00 | 0.28 |
| Call VIX 29 16.08.17 | BUY | 5/9/2017 | 400.00 | 0.37 |
| Call VIX 23 21.06.17 | BUY | 5/10/2017 | 400.00 | 0.18 |
| Call VIX 30 16.08.17 | BUY | 5/10/2017 | 600.00 | 0.21 |

| | | | | |
|---|---|---|---|---|
| Call VIX 27 21.06.17 | BUY | 5/11/2017 | 400.00 | 0.33 |
| Call VIX 37,5 16.08.17 | BUY | 5/11/2017 | 300.00 | 0.43 |
| Call VIX 23 21.06.17 | BUY | 5/12/2017 | 500.00 | 0.27 |
| Call VIX 30 16.08.17 | BUY | 5/12/2017 | 400.00 | 0.37 |
| Call VIX 23 21.06.17 | BUY | 5/15/2017 | 500.00 | 0.15 |
| Call VIX 30 16.08.17 | BUY | 5/15/2017 | 500.00 | 0.20 |
| Call VIX 26 21.06.17 | BUY | 5/16/2017 | 500.00 | 0.16 |
| Call VIX 37,5 16.08.17 | SELL | 5/16/2017 | -500.00 | 0.06 |
| Call VIX 24 21.06.17 | BUY | 5/16/2017 | 500.00 | 0.24 |
| Call VIX 32,5 21.06.17 | BUY | 5/17/2017 | 500.00 | 0.32 |
| Call VIX 35 16.08.17 | BUY | 5/17/2017 | 500.00 | 0.34 |
| Call VIX 22 21.06.17 | BUY | 5/17/2017 | 400.00 | 0.42 |
| Call VIX 24 21.06.17 | BUY | 5/17/2017 | 400.00 | 0.43 |
| Call VIX 30 16.08.17 | BUY | 5/18/2017 | 400.00 | 0.43 |
| Call VIX 30 16.08.17 | SELL | 5/18/2017 | -2,900.00 | 0.00 |
| Call VIX 23 21.06.17 | BUY | 5/18/2017 | 300.00 | 0.48 |
| Call VIX 29 17.05.17 | SELL | 5/18/2017 | -1,000.00 | 0.00 |
| Call VIX 30 16.08.17 | BUY | 5/18/2017 | 300.00 | 0.38 |
| Call VIX 30 17.05.17 | BUY | 5/18/2017 | 800.00 | 0.23 |
| Call VIX 30 19.07.17 | SELL | 5/18/2017 | -300.00 | 0.00 |
| Call VIX 30 21.06.17 | SELL | 5/18/2017 | -580.00 | 0.00 |
| Call VIX 32,5 17.05.17 | BUY | 5/18/2017 | 800.00 | 0.24 |
| Call VIX 37,5 17.05.17 | BUY | 5/19/2017 | 700.00 | 0.28 |
| Call VIX 40 16.08.17 | BUY | 5/19/2017 | 500.00 | 0.42 |
| Call VIX 23 21.06.17 | SELL | 5/23/2017 | -800.00 | 0.17 |
| Call VIX 30 16.08.17 | SELL | 5/23/2017 | -600.00 | 0.12 |
| Call VIX 32,5 19.07.17 | SELL | 5/26/2017 | -500.00 | 22.00 |
| Call VIX 37,5 19.07.17 | BUY | 5/26/2017 | 500.00 | 22.00 |
| Call VIX 22 21.06.17 | SELL | 5/26/2017 | -500.00 | 0.16 |
| Call VIX 22 21.06.17 | SELL | 5/26/2017 | -500.00 | 0.12 |
| Call VIX 22 21.06.17 | SELL | 5/26/2017 | -400.00 | 0.17 |
| Call VIX 24 21.06.17 | SELL | 5/26/2017 | -800.00 | 0.06 |
| Call VIX 30 19.07.17 | SELL | 5/26/2017 | -1,200.00 | 0.13 |
| Call VIX 30 21.06.17 | SELL | 5/26/2017 | -1,200.00 | 0.11 |
| Call VIX 32,5 19.07.17 | SELL | 5/26/2017 | -600.00 | 0.09 |
| Call VIX 35 19.07.17 | SELL | 6/1/2017 | -500.00 | 0.08 |
| Call VIX 37,5 19.07.17 | SELL | 6/1/2017 | -400.00 | 0.09 |
| Call VIX 23 21.06.17 | SELL | 6/1/2017 | -400.00 | 0.05 |
| Call VIX 23 21.06.17 | SELL | 6/1/2017 | -700.00 | 0.16 |
| Call VIX 27 21.06.17 | SELL | 6/2/2017 | -2,100.00 | 0.08 |
| Call VIX 30 19.07.17 | SELL | 6/2/2017 | -500.00 | 0.07 |
| Call VIX 23 21.06.17 | SELL | 6/2/2017 | -500.00 | 0.05 |
| Call VIX 24 21.06.17 | BUY | 6/6/2017 | 1,200.00 | 0.33 |
| Call VIX 26 21.06.17 | BUY | 6/6/2017 | 800.00 | 0.44 |
| Call VIX 23 19.07.17 | BUY | 6/7/2017 | 1,800.00 | 0.20 |
| Call VIX 30 20.09.17 | BUY | 6/7/2017 | 1,200.00 | 0.28 |
| Call VIX 29 19.07.17 | BUY | 6/8/2017 | 600.00 | 0.28 |

| | | | | |
|---|---|---|---|---|
| Call VIX 37,5 20.09.17 | BUY | 6/8/2017 | 400.00 | 0.40 |
| Call VIX 23 19.07.17 | BUY | 6/12/2017 | 1,200.00 | 0.32 |
| Call VIX 30 20.09.17 | BUY | 6/12/2017 | 800.00 | 0.44 |
| Call VIX 23 19.07.17 | BUY | 6/13/2017 | 1,700.00 | 0.18 |
| Call VIX 30 20.09.17 | BUY | 6/13/2017 | 1,200.00 | 0.23 |
| Call VIX 28 19.07.17 | BUY | 6/14/2017 | 600.00 | 0.28 |
| Call VIX 37,5 20.09.17 | BUY | 6/14/2017 | 500.00 | 0.38 |
| Call VIX 22 19.07.17 | SELL | 6/19/2017 | -800.00 | 0.21 |
| Call VIX 30 20.09.17 | SELL | 6/19/2017 | -800.00 | 0.11 |
| Call VIX 30 16.08.17 | SELL | 6/22/2017 | -2,200.00 | 0.00 |
| Call VIX 40 16.08.17 | SELL | 6/26/2017 | -400.00 | 0.21 |
| Call VIX 40 21.06.17 | SELL | 6/26/2017 | -700.00 | 0.18 |
| Call VIX 29 16.08.17 | SELL | 6/26/2017 | -1,100.00 | 0.11 |
| Call VIX 30 16.08.17 | SELL | 7/10/2017 | -600.00 | 0.08 |
| Call VIX 37,5 16.08.17 | BUY | 7/10/2017 | 600.00 | 0.27 |
| Call VIX 23 19.07.17 | BUY | 7/10/2017 | 900.00 | 0.17 |
| Call VIX 25 16.08.17 | BUY | 7/10/2017 | 500.00 | 0.37 |
| Call VIX 30 16.08.17 | BUY | 7/10/2017 | 800.00 | 0.20 |
| Call VIX 32,5 18.10.17 | SELL | 7/11/2017 | -1,800.00 | 0.07 |
| Call VIX 40 18.10.17 | BUY | 7/11/2017 | 400.00 | 0.42 |
| Call VIX 23 19.07.17 | BUY | 7/12/2017 | 800.00 | 0.17 |
| Call VIX 30 18.10.17 | SELL | 7/12/2017 | -500.00 | 0.06 |
| Call VIX 27 16.08.17 | BUY | 7/12/2017 | 700.00 | 0.21 |
| Call VIX 35 16.08.17 | BUY | 7/13/2017 | 600.00 | 0.29 |
| Call VIX 37,5 18.10.17 | BUY | 7/13/2017 | 500.00 | 0.37 |
| Call VIX 21 16.08.17 | BUY | 7/14/2017 | 500.00 | 0.27 |
| Call VIX 30 18.10.17 | BUY | 7/14/2017 | 400.00 | 0.37 |
| Call VIX 20 16.08.17 | BUY | 7/17/2017 | 600.00 | 0.25 |
| Call VIX 29 18.10.17 | BUY | 7/17/2017 | 400.00 | 0.37 |
| Call VIX 19 16.08.17 | BUY | 7/18/2017 | 700.00 | 0.16 |
| Call VIX 29 18.10.17 | BUY | 7/18/2017 | 600.00 | 0.21 |
| Call VIX 23 16.08.17 | BUY | 7/19/2017 | 500.00 | 0.23 |
| Call VIX 37,5 18.10.17 | BUY | 7/19/2017 | 400.00 | 0.35 |
| Call VIX 18 16.08.17 | BUY | 7/20/2017 | 100.00 | 0.22 |
| Call VIX 28 18.10.17 | BUY | 7/20/2017 | 900.00 | 0.14 |
| Call VIX 18 16.08.17 | SELL | 7/20/2017 | -600.00 | 0.00 |
| Call VIX 22 16.08.17 | SELL | 7/20/2017 | -600.00 | 0.00 |
| Call VIX 22 19.07.17 | SELL | 7/20/2017 | -1,700.00 | 0.00 |
| Call VIX 23 19.07.17 | SELL | 7/20/2017 | -1,800.00 | 0.00 |
| Call VIX 28 19.07.17 | BUY | 7/20/2017 | 600.00 | 0.23 |
| Call VIX 29 19.07.17 | SELL | 7/25/2017 | -600.00 | 0.08 |
| Call VIX 35 18.10.17 | SELL | 7/25/2017 | -800.00 | 0.15 |
| Call VIX 25 16.08.17 | SELL | 7/26/2017 | -2,100.00 | 0.04 |
| Call VIX 30 20.09.17 | BUY | 7/26/2017 | 2,100.00 | 0.04 |
| Call VIX 30 16.08.17 | SELL | 7/26/2017 | -2,100.00 | 0.04 |
| Call VIX 30 16.08.17 | SELL | 7/27/2017 | -1,200.00 | 0.18 |
| Call VIX 30 16.08.17 | SELL | 8/3/2017 | -1,800.00 | 0.13 |

| | | | | |
|---|---|---|---|---|
| Call VIX 30 20.09.17 | SELL | 8/7/2017 | -500.00 | 0.11 |
| Call VIX 37,5 20.09.17 | SELL | 8/7/2017 | -600.00 | 0.07 |
| Call VIX 20 16.08.17 | BUY | 8/7/2017 | 500.00 | 0.31 |
| Call VIX 21 16.08.17 | BUY | 8/7/2017 | 500.00 | 0.41 |
| Call VIX 25 20.09.17 | SELL | 8/7/2017 | -500.00 | 0.17 |
| Call VIX 30 15.11.17 | SELL | 8/8/2017 | -600.00 | 0.08 |
| Call VIX 30 20.09.17 | SELL | 8/8/2017 | -900.00 | 0.05 |
| Call VIX 19 16.08.17 | SELL | 8/8/2017 | -700.00 | 0.05 |
| Call VIX 22 16.08.17 | BUY | 8/8/2017 | 300.00 | 0.39 |
| Call VIX 23 16.08.17 | BUY | 8/8/2017 | 700.00 | 0.18 |
| Call VIX 28 18.10.17 | BUY | 8/8/2017 | 400.00 | 0.27 |
| Call VIX 30 20.09.17 | BUY | 8/8/2017 | 800.00 | 0.23 |
| Call VIX 35 18.10.17 | SELL | 8/10/2017 | -800.00 | 0.06 |
| Call VIX 40 15.11.17 | BUY | 8/10/2017 | 1,000.00 | 0.35 |
| Call VIX 27 16.08.17 | BUY | 8/10/2017 | 800.00 | 0.43 |
| Call VIX 29 20.09.17 | BUY | 8/10/2017 | 650.00 | 0.48 |
| Call VIX 32,5 20.09.17 | BUY | 8/10/2017 | 650.00 | 0.39 |
| Call VIX 35 15.11.17 | BUY | 8/10/2017 | 350.00 | 0.39 |
| Call VIX 35 15.11.17 | BUY | 8/11/2017 | 500.00 | 0.44 |
| Call VIX 35 15.11.17 | BUY | 8/11/2017 | 500.00 | 0.49 |
| Call VIX 32,5 20.09.17 | BUY | 8/14/2017 | 800.00 | 0.19 |
| Call VIX 35 15.11.17 | BUY | 8/14/2017 | 700.00 | 0.27 |
| Call VIX 32,5 20.09.17 | BUY | 8/16/2017 | 500.00 | 0.33 |
| Call VIX 42,5 15.11.17 | BUY | 8/16/2017 | 500.00 | 0.19 |
| Call VIX 24 20.09.17 | BUY | 8/16/2017 | 500.00 | 0.41 |
| Call VIX 30 20.09.17 | BUY | 8/16/2017 | 700.00 | 0.27 |
| Call VIX 32,5 15.11.17 | SELL | 8/17/2017 | -600.00 | 0.00 |
| Call VIX 40 15.11.17 | BUY | 8/17/2017 | 900.00 | 0.20 |
| Call VIX 18 16.08.17 | BUY | 8/17/2017 | 800.00 | 0.24 |
| Call VIX 30 20.09.17 | BUY | 8/28/2017 | 100.00 | 0.23 |
| Call VIX 42,5 15.11.17 | BUY | 8/28/2017 | 100.00 | 0.42 |
| Call VIX 24 20.09.17 | SELL | 8/31/2017 | -500.00 | 0.27 |
| Call VIX 32,5 15.11.17 | SELL | 8/31/2017 | -2,100.00 | 0.06 |
| Call VIX 32,5 18.10.17 | SELL | 8/31/2017 | -800.00 | 0.13 |
| Call VIX 32,5 20.09.17 | SELL | 9/1/2017 | -1,000.00 | 0.06 |
| Call VIX 40 18.10.17 | SELL | 9/1/2017 | -400.00 | 0.27 |
| Call VIX 29 20.09.17 | SELL | 9/1/2017 | -2,100.00 | 0.05 |
| Call VIX 30 18.10.17 | SELL | 9/1/2017 | -700.00 | 0.16 |
| Call VIX 30 20.09.17 | BUY | 9/5/2017 | 1,000.00 | 0.38 |
| Call VIX 37,5 18.10.17 | BUY | 9/5/2017 | 300.00 | 0.39 |
| Call VIX 29 18.10.17 | BUY | 9/5/2017 | 600.00 | 0.43 |
| Call VIX 30 18.10.17 | SELL | 9/5/2017 | -600.00 | 0.43 |
| Call VIX 35 20.12.17 | BUY | 9/5/2017 | 600.00 | 0.43 |
| Call VIX 35 20.12.17 | BUY | 9/5/2017 | 1,200.00 | 0.42 |
| Call VIX 35 20.12.17 | BUY | 9/6/2017 | 1,000.00 | 0.23 |
| Call VIX 35 20.12.17 | BUY | 9/6/2017 | 800.00 | 0.27 |
| Call VIX 35 18.10.17 | BUY | 9/7/2017 | 1,000.00 | 0.25 |

| | | | | |
|---|---|---|---|---|
| Call VIX 42,5 20.12.17 | BUY | 9/7/2017 | 800.00 | 0.29 |
| Call VIX 32,5 18.10.17 | SELL | 9/8/2017 | -500.00 | 0.10 |
| Call VIX 42,5 20.12.17 | BUY | 9/8/2017 | 700.00 | 0.35 |
| Call VIX 25 20.09.17 | BUY | 9/8/2017 | 600.00 | 0.43 |
| Call VIX 27 18.10.17 | SELL | 9/11/2017 | -600.00 | 0.06 |
| Call VIX 35 20.12.17 | BUY | 9/11/2017 | 600.00 | 0.20 |
| Call VIX 24 20.09.17 | BUY | 9/11/2017 | 700.00 | 0.27 |
| Call VIX 30 18.10.17 | BUY | 9/12/2017 | 400.00 | 0.34 |
| Call VIX 42,5 20.12.17 | BUY | 9/12/2017 | 600.00 | 0.38 |
| Call VIX 24 18.10.17 | BUY | 9/13/2017 | 300.00 | 0.29 |
| Call VIX 35 20.12.17 | BUY | 9/13/2017 | 600.00 | 0.37 |
| Call VIX 24 18.10.17 | BUY | 9/14/2017 | 600.00 | 0.18 |
| Call VIX 35 20.12.17 | BUY | 9/14/2017 | 900.00 | 0.23 |
| Call VIX 27 18.10.17 | SELL | 9/21/2017 | -600.00 | 0.00 |
| Call VIX 40 20.12.17 | SELL | 9/25/2017 | -400.00 | 0.12 |
| Call VIX 37,5 20.09.17 | SELL | 9/25/2017 | -300.00 | 0.10 |
| Call VIX 29 18.10.17 | SELL | 9/25/2017 | -500.00 | 0.17 |
| Call VIX 30 18.10.17 | SELL | 9/27/2017 | -700.00 | 0.10 |
| Call VIX 35 15.11.17 | SELL | 9/27/2017 | -1,000.00 | 0.08 |
| Call VIX 27 18.10.17 | SELL | 9/27/2017 | -500.00 | 0.07 |
| Call VIX 29 18.10.17 | SELL | 9/27/2017 | -1,000.00 | 0.06 |
| Call VIX 30 18.10.17 | SELL | 9/27/2017 | -650.00 | 0.15 |
| Call VIX 32,5 18.10.17 | SELL | 9/27/2017 | -1,000.00 | 0.05 |
| Call VIX 35 15.11.17 | SELL | 9/28/2017 | -700.00 | 0.11 |
| Call VIX 35 18.10.17 | SELL | 9/28/2017 | -700.00 | 0.07 |
| Call VIX 40 15.11.17 | SELL | 10/2/2017 | -600.00 | 0.07 |
| Call VIX 42,5 15.11.17 | SELL | 10/2/2017 | -500.00 | 0.21 |
| Call VIX 27 18.10.17 | SELL | 10/2/2017 | -600.00 | 0.16 |
| Call VIX 30 15.11.17 | SELL | 10/2/2017 | -1,000.00 | 0.11 |
| Call VIX 32,5 15.11.17 | SELL | 10/2/2017 | -800.00 | 0.08 |
| Call VIX 35 15.11.17 | SELL | 10/2/2017 | -800.00 | 0.07 |
| Call VIX 40 15.11.17 | SELL | 10/4/2017 | -400.00 | 0.07 |
| Call VIX 42,5 15.11.17 | SELL | 10/5/2017 | -300.00 | 0.06 |
| Call VIX 24 18.10.17 | SELL | 10/5/2017 | -600.00 | 0.25 |
| Call VIX 24 18.10.17 | SELL | 10/5/2017 | -1,600.00 | 0.17 |
| Call VIX 35 20.12.17 | BUY | 10/6/2017 | 600.00 | 0.33 |
| Call VIX 42,5 20.12.17 | BUY | 10/6/2017 | 500.00 | 0.47 |
| Call VIX 25 15.11.17 | BUY | 10/9/2017 | 500.00 | 0.30 |
| Call VIX 32,5 17.01.18 | BUY | 10/9/2017 | 400.00 | 0.47 |
| Call VIX 25 15.11.17 | SELL | 10/9/2017 | -1,800.00 | 0.26 |
| Call VIX 32,5 17.01.18 | BUY | 10/10/2017 | 600.00 | 0.33 |
| Call VIX 35 20.12.17 | BUY | 10/10/2017 | 900.00 | 0.18 |
| Call VIX 25 15.11.17 | BUY | 10/10/2017 | 500.00 | 0.42 |
| Call VIX 32,5 15.11.17 | BUY | 10/10/2017 | 700.00 | 0.27 |
| Call VIX 35 17.01.18 | BUY | 10/11/2017 | 600.00 | 0.31 |
| Call VIX 42,5 17.01.18 | BUY | 10/11/2017 | 900.00 | 0.18 |
| Call VIX 24 15.11.17 | BUY | 10/11/2017 | 500.00 | 0.42 |

| | | | | |
|---|---|---|---|---|
| Call VIX 30 15.11.17 | BUY | 10/11/2017 | 800.00 | 0.24 |
| Call VIX 35 17.01.18 | BUY | 10/12/2017 | 600.00 | 0.28 |
| Call VIX 45 17.01.18 | BUY | 10/12/2017 | 500.00 | 0.43 |
| Call VIX 24 15.11.17 | BUY | 10/13/2017 | 300.00 | 0.24 |
| Call VIX 32,5 17.01.18 | BUY | 10/13/2017 | 900.00 | 0.18 |
| Call VIX 24 15.11.17 | BUY | 10/13/2017 | 400.00 | 0.12 |
| Call VIX 28 15.11.17 | BUY | 10/13/2017 | 200.00 | 0.43 |
| Call VIX 32,5 15.11.17 | BUY | 10/13/2017 | 1,200.00 | 0.24 |
| Call VIX 32,5 17.01.18 | BUY | 10/16/2017 | 800.00 | 0.29 |
| Call VIX 42,5 17.01.18 | BUY | 10/16/2017 | 1,000.00 | 0.17 |
| Call VIX 22 15.11.17 | BUY | 10/16/2017 | 600.00 | 0.42 |
| Call VIX 28 15.11.17 | BUY | 10/16/2017 | 800.00 | 0.26 |
| Call VIX 32,5 17.01.18 | SELL | 10/18/2017 | -600.00 | 0.21 |
| Call VIX 42,5 17.01.18 | SELL | 10/18/2017 | -900.00 | 0.16 |
| Call VIX 35 20.12.17 | SELL | 10/18/2017 | -700.00 | 0.14 |
| Call VIX 40 20.12.17 | SELL | 10/20/2017 | -700.00 | 0.00 |
| Call VIX 42,5 20.12.17 | SELL | 10/20/2017 | -400.00 | 0.00 |
| Call VIX 28 18.10.17 | SELL | 10/20/2017 | -600.00 | 0.00 |
| Call VIX 29 18.10.17 | SELL | 10/20/2017 | -1,000.00 | 0.00 |
| Call VIX 30 18.10.17 | SELL | 10/20/2017 | -600.00 | 0.00 |
| Call VIX 35 18.10.17 | SELL | 10/30/2017 | -600.00 | 0.13 |
| Call VIX 37,5 18.10.17 | SELL | 11/3/2017 | -1,500.00 | 0.05 |
| Call VIX 35 20.12.17 | SELL | 11/3/2017 | -1,700.00 | 0.08 |
| Call VIX 24 15.11.17 | SELL | 11/6/2017 | -800.00 | 0.07 |
| Call VIX 25 15.11.17 | BUY | 11/6/2017 | 600.00 | 0.33 |
| Call VIX 22 15.11.17 | BUY | 11/6/2017 | 500.00 | 0.44 |
| Call VIX 24 20.12.17 | BUY | 11/7/2017 | 700.00 | 0.32 |
| Call VIX 32,5 14.02.18 | BUY | 11/7/2017 | 500.00 | 0.46 |
| Call VIX 24 20.12.17 | BUY | 11/8/2017 | 700.00 | 0.33 |
| Call VIX 32,5 14.02.18 | BUY | 11/8/2017 | 600.00 | 0.42 |
| Call VIX 24 20.12.17 | BUY | 11/9/2017 | 700.00 | 0.33 |
| Call VIX 35 14.02.18 | BUY | 11/9/2017 | 600.00 | 0.44 |
| Call VIX 25 20.12.17 | BUY | 11/10/2017 | 800.00 | 0.32 |
| Call VIX 35 14.02.18 | BUY | 11/10/2017 | 500.00 | 0.42 |
| Call VIX 25 20.12.17 | BUY | 11/13/2017 | 900.00 | 0.20 |
| Call VIX 35 14.02.18 | BUY | 11/13/2017 | 800.00 | 0.27 |
| Call VIX 30 20.12.17 | BUY | 11/14/2017 | 700.00 | 0.34 |
| Call VIX 45 14.02.18 | BUY | 11/14/2017 | 500.00 | 0.48 |
| Call VIX 25 20.12.17 | BUY | 11/15/2017 | 2,400.00 | 0.18 |
| Call VIX 35 14.02.18 | BUY | 11/15/2017 | 1,600.00 | 0.29 |
| Call VIX 35 20.12.17 | SELL | 11/16/2017 | -1,900.00 | 0.00 |
| Call VIX 47,5 14.02.18 | BUY | 11/16/2017 | 1,000.00 | 0.18 |
| Call VIX 28 15.11.17 | SELL | 11/16/2017 | -900.00 | 0.00 |
| Call VIX 29 20.12.17 | SELL | 11/16/2017 | -1,300.00 | 0.00 |
| Call VIX 30 15.11.17 | BUY | 11/16/2017 | 800.00 | 0.27 |
| Call VIX 32,5 15.11.17 | SELL | 11/27/2017 | -700.00 | 0.08 |
| Call VIX 45 14.02.18 | SELL | 11/28/2017 | -1,500.00 | 0.07 |

| | | | | |
|---|---|---|---|---|
| Call VIX 25 20.12.17 | SELL | 11/29/2017 | -1,300.00 | 0.08 |
| Call VIX 25 20.12.17 | SELL | 12/1/2017 | -700.00 | 0.08 |
| Call VIX 24 20.12.17 | BUY | 12/4/2017 | 800.00 | 0.32 |
| Call VIX 24 20.12.17 | SELL | 12/4/2017 | -2,200.00 | 0.12 |
| Call VIX 24 17.01.18 | SELL | 12/4/2017 | -1,000.00 | 0.10 |
| Call VIX 32,5 17.01.18 | BUY | 12/4/2017 | 500.00 | 0.43 |
| Call VIX 35 17.01.18 | SELL | 12/4/2017 | -2,700.00 | 0.06 |
| Call VIX 35 21.03.18 | BUY | 12/5/2017 | 1,600.00 | 0.29 |
| Call VIX 42,5 17.01.18 | SELL | 12/5/2017 | -1,000.00 | 0.05 |
| Call VIX 25 17.01.18 | SELL | 12/5/2017 | -900.00 | 0.03 |
| Call VIX 29 20.12.17 | BUY | 12/5/2017 | 1,000.00 | 0.43 |
| Call VIX 30 20.12.17 | SELL | 12/5/2017 | -800.00 | 0.06 |
| Call VIX 35 21.03.18 | BUY | 12/6/2017 | 800.00 | 0.33 |
| Call VIX 45 17.01.18 | BUY | 12/6/2017 | 500.00 | 0.45 |
| Call VIX 25 17.01.18 | BUY | 12/7/2017 | 1,000.00 | 0.20 |
| Call VIX 35 21.03.18 | BUY | 12/7/2017 | 800.00 | 0.27 |
| Call VIX 30 17.01.18 | BUY | 12/8/2017 | 1,000.00 | 0.20 |
| Call VIX 45 21.03.18 | BUY | 12/8/2017 | 900.00 | 0.25 |
| Call VIX 29 17.01.18 | BUY | 12/11/2017 | 600.00 | 0.32 |
| Call VIX 45 21.03.18 | BUY | 12/11/2017 | 500.00 | 0.42 |
| Call VIX 23 17.01.18 | BUY | 12/12/2017 | 700.00 | 0.30 |
| Call VIX 35 21.03.18 | BUY | 12/12/2017 | 500.00 | 0.45 |
| Call VIX 22 17.01.18 | SELL | 12/12/2017 | -1,100.00 | 0.22 |
| Call VIX 32,5 21.03.18 | SELL | 12/12/2017 | -1,600.00 | 0.10 |
| Call VIX 35 14.02.18 | BUY | 12/13/2017 | 900.00 | 0.17 |
| Call VIX 47,5 14.02.18 | BUY | 12/13/2017 | 900.00 | 0.26 |
| Call VIX 28 17.01.18 | BUY | 12/14/2017 | 900.00 | 0.18 |
| Call VIX 42,5 21.03.18 | BUY | 12/14/2017 | 800.00 | 0.25 |
| Call VIX 28 17.01.18 | SELL | 12/15/2017 | -1,000.00 | 0.25 |
| Call VIX 42,5 21.03.18 | SELL | 12/15/2017 | -1,100.00 | 0.22 |
| Call VIX 32,5 14.02.18 | SELL | 12/15/2017 | -1,600.00 | 0.11 |
| Call VIX 35 14.02.18 | SELL | 12/18/2017 | -800.00 | 0.16 |
| Call VIX 45 14.02.18 | SELL | 12/18/2017 | -800.00 | 0.17 |
| Call VIX 24 17.01.18 | SELL | 12/18/2017 | -1,600.00 | 0.16 |
| Call VIX 25 17.01.18 | SELL | 12/18/2017 | -1,000.00 | 0.11 |
| Call VIX 25 17.01.18 | SELL | 12/20/2017 | -2,400.00 | 0.00 |
| Call VIX 30 17.01.18 | SELL | 1/3/2018 | -700.00 | 0.10 |
| Call VIX 35 20.12.17 | SELL | 1/3/2018 | -600.00 | 0.09 |
| Call VIX 22 17.01.18 | SELL | 1/3/2018 | -1,000.00 | 0.05 |
| Call VIX 23 17.01.18 | SELL | 1/5/2018 | -500.00 | 0.32 |
| Call VIX 29 17.01.18 | SELL | 1/5/2018 | -800.00 | 0.19 |
| Call VIX 35 21.03.18 | BUY | 1/8/2018 | 1,200.00 | 0.30 |
| Call VIX 45 21.03.18 | SELL | 1/8/2018 | -1,200.00 | 0.30 |
| Call VIX 25 14.02.18 | BUY | 1/8/2018 | 1,000.00 | 0.44 |
| Call VIX 25 14.02.18 | SELL | 1/8/2018 | -1,000.00 | 0.44 |
| Call VIX 35 18.04.18 | SELL | 1/8/2018 | -1,000.00 | 0.28 |
| Call VIX 35 18.04.18 | SELL | 1/8/2018 | -900.00 | 0.17 |

| | | | | |
|---|---|---|---|---|
| Call VIX 35 21.03.18 | BUY | 1/9/2018 | 600.00 | 0.32 |
| Call VIX 45 21.03.18 | BUY | 1/9/2018 | 1,200.00 | 0.30 |
| Call VIX 23 14.02.18 | BUY | 1/9/2018 | 500.00 | 0.42 |
| Call VIX 25 14.02.18 | BUY | 1/9/2018 | 1,000.00 | 0.44 |
| Call VIX 35 18.04.18 | BUY | 1/10/2018 | 700.00 | 0.32 |
| Call VIX 35 18.04.18 | BUY | 1/10/2018 | 500.00 | 0.42 |
| Call VIX 23 14.02.18 | BUY | 1/11/2018 | 900.00 | 0.17 |
| Call VIX 35 18.04.18 | BUY | 1/11/2018 | 700.00 | 0.25 |
| Call VIX 28 14.02.18 | BUY | 1/12/2018 | 900.00 | 0.18 |
| Call VIX 42,5 18.04.18 | SELL | 1/12/2018 | -500.00 | 0.30 |
| Call VIX 27 14.02.18 | SELL | 1/12/2018 | -1,000.00 | 0.26 |
| Call VIX 32,5 21.03.18 | SELL | 1/12/2018 | -1,700.00 | 0.17 |
| Call VIX 35 21.03.18 | BUY | 1/12/2018 | 900.00 | 0.24 |
| Call VIX 42,5 21.03.18 | BUY | 1/16/2018 | 700.00 | 0.27 |
| Call VIX 45 18.04.18 | BUY | 1/16/2018 | 500.00 | 0.43 |
| Call VIX 22 14.02.18 | SELL | 1/16/2018 | -500.00 | 0.43 |
| Call VIX 32,5 18.04.18 | BUY | 1/17/2018 | 700.00 | 0.29 |
| Call VIX 32,5 18.04.18 | BUY | 1/17/2018 | 500.00 | 0.43 |
| Call VIX 23 14.02.18 | BUY | 1/17/2018 | 600.00 | 0.40 |
| Call VIX 32,5 18.04.18 | SELL | 1/18/2018 | -1,800.00 | 0.00 |
| Call VIX 35 18.04.18 | BUY | 1/18/2018 | 2,100.00 | 0.18 |
| Call VIX 28 17.01.18 | BUY | 1/18/2018 | 1,600.00 | 0.26 |
| Call VIX 30 14.02.18 | SELL | 1/23/2018 | -600.00 | 0.20 |
| Call VIX 45 18.04.18 | SELL | 1/23/2018 | -600.00 | 0.22 |
| Call VIX 23 14.02.18 | SELL | 1/23/2018 | -100.00 | 0.22 |
| Call VIX 23 14.02.18 | SELL | 1/23/2018 | -1,200.00 | 0.18 |
| Call VIX 23 14.02.18 | SELL | 1/26/2018 | -900.00 | 0.13 |
| Call VIX 25 14.02.18 | SELL | 1/29/2018 | -700.00 | 0.23 |
| Call VIX 28 14.02.18 | BUY | 2/1/2018 | 800.00 | 0.24 |
| Call VIX 23 14.02.18 | BUY | 2/1/2018 | 200.00 | 0.44 |
| Call VIX 22 14.02.18 | BUY | 2/5/2018 | 900.00 | 0.44 |
| Call VIX 32,5 18.04.18 | BUY | 2/5/2018 | 700.00 | 0.53 |
| Call VIX 35 21.03.18 | BUY | 2/6/2018 | 300.00 | 0.70 |
| Call VIX 42,5 16.05.18 | BUY | 2/6/2018 | 300.00 | 0.75 |
| Call VIX 50 16.05.18 | BUY | 2/6/2018 | 450.00 | 0.70 |
| Call VIX 50 16.05.18 | BUY | 2/6/2018 | 450.00 | 0.75 |
| Call VIX 55 21.03.18 | BUY | 2/7/2018 | 800.00 | 3.18 |
| Call VIX 55 21.03.18 | BUY | 2/7/2018 | 800.00 | 1.33 |
| Call VIX 22 14.02.18 | BUY | 2/7/2018 | 600.00 | 1.48 |
| Call VIX 30 14.02.18 | BUY | 2/7/2018 | 1,000.00 | 0.54 |
| Call VIX 32,5 18.04.18 | BUY | 2/7/2018 | 800.00 | 0.57 |
| Call VIX 40 21.03.18 | BUY | 2/7/2018 | 700.00 | 0.73 |
| Call VIX 45 16.05.18 | SELL | 2/8/2018 | -800.00 | 4.80 |
| Call VIX 45 18.04.18 | BUY | 2/8/2018 | 900.00 | 0.70 |
| Call VIX 22 14.02.18 | BUY | 2/8/2018 | 700.00 | 0.70 |
| Call VIX 47,5 21.03.18 | SELL | 2/9/2018 | -800.00 | 5.71 |
| Call VIX 50 16.05.18 | SELL | 2/9/2018 | -900.00 | 2.42 |

| | | | | |
|---|---|---|---|---|
| Call VIX 22 14.02.18 | BUY | 2/9/2018 | 900.00 | 0.64 |
| Call VIX 30 14.02.18 | BUY | 2/9/2018 | 1,000.00 | 0.64 |
| Call VIX 55 16.05.18 | BUY | 2/9/2018 | 1,400.00 | 0.39 |
| Call VIX 55 21.03.18 | BUY | 2/9/2018 | 1,600.00 | 0.34 |
| Call VIX 70 16.05.18 | SELL | 2/12/2018 | -900.00 | 2.50 |
| Call VIX 70 21.03.18 | SELL | 2/12/2018 | -900.00 | 1.42 |
| Call VIX 27 14.02.18 | BUY | 2/12/2018 | 2,400.00 | 0.38 |
| Call VIX 30 14.02.18 | BUY | 2/12/2018 | 3,000.00 | 0.34 |
| Call VIX 60 16.05.18 | SELL | 2/13/2018 | -700.00 | 4.65 |
| Call VIX 60 21.03.18 | SELL | 2/13/2018 | -1,100.00 | 0.52 |
| Call VIX 22 14.02.18 | BUY | 2/13/2018 | 1,100.00 | 0.58 |
| Call VIX 30 14.02.18 | BUY | 2/13/2018 | 1,000.00 | 0.58 |
| Call VIX 45 21.03.18 | BUY | 2/13/2018 | 1,600.00 | 0.33 |
| Call VIX 47,5 16.05.18 | BUY | 2/13/2018 | 1,400.00 | 0.33 |
| Call VIX 55 21.03.18 | SELL | 2/15/2018 | -900.00 | 0.10 |
| Call VIX 60 16.05.18 | SELL | 2/16/2018 | -1,000.00 | 0.10 |
| Call VIX 55 21.03.18 | SELL | 2/16/2018 | -3,000.00 | 0.06 |
| Call VIX 55 21.03.18 | SELL | 2/23/2018 | -1,100.00 | 0.14 |
| Call VIX 60 21.03.18 | SELL | 2/23/2018 | -1,600.00 | 0.08 |
| Call VIX 45 21.03.18 | SELL | 2/26/2018 | -900.00 | 0.18 |
| Call VIX 55 21.03.18 | SELL | 2/26/2018 | -1,000.00 | 0.15 |
| Call VIX 35 21.03.18 | SELL | 2/26/2018 | -900.00 | 0.10 |
| Call VIX 40 21.03.18 | SELL | 2/26/2018 | -600.00 | 0.21 |
| Call VIX 47,5 21.03.18 | SELL | 2/26/2018 | -900.00 | 0.16 |
| Call VIX 50 16.05.18 | SELL | 2/26/2018 | -2,400.00 | 0.12 |
| Call VIX 55 16.05.18 | SELL | 2/26/2018 | -1,400.00 | 0.08 |
| Call VIX 60 16.05.18 | BUY | 3/5/2018 | 600.00 | 0.49 |
| Call VIX 70 16.05.18 | BUY | 3/5/2018 | 800.00 | 0.50 |
| Call VIX 37,5 18.04.18 | BUY | 3/6/2018 | 1,100.00 | 0.29 |
| Call VIX 45 20.06.18 | BUY | 3/6/2018 | 1,300.00 | 0.35 |
| Call VIX 42,5 18.04.18 | SELL | 3/6/2018 | -1,300.00 | 0.35 |
| Call VIX 50 20.06.18 | BUY | 3/6/2018 | 1,300.00 | 0.35 |
| Call VIX 50 20.06.18 | BUY | 3/7/2018 | 800.00 | 0.42 |
| Call VIX 50 20.06.18 | BUY | 3/7/2018 | 800.00 | 0.52 |
| Call VIX 35 18.04.18 | BUY | 3/8/2018 | 800.00 | 0.42 |
| Call VIX 42,5 20.06.18 | BUY | 3/8/2018 | 800.00 | 0.53 |
| Call VIX 32,5 18.04.18 | BUY | 3/9/2018 | 500.00 | 0.24 |
| Call VIX 40 20.06.18 | BUY | 3/9/2018 | 1,300.00 | 0.29 |
| Call VIX 37,5 18.04.18 | SELL | 3/9/2018 | -1,400.00 | 0.13 |
| Call VIX 50 20.06.18 | BUY | 3/12/2018 | 700.00 | 0.38 |
| Call VIX 60 16.05.18 | SELL | 3/12/2018 | -500.00 | 0.32 |
| Call VIX 32,5 18.04.18 | SELL | 3/12/2018 | -600.00 | 0.27 |
| Call VIX 35 18.04.18 | BUY | 3/12/2018 | 800.00 | 0.47 |
| Call VIX 37,5 18.04.18 | SELL | 3/12/2018 | -1,000.00 | 0.24 |
| Call VIX 40 20.06.18 | BUY | 3/13/2018 | 700.00 | 0.53 |
| Call VIX 47,5 16.05.18 | BUY | 3/14/2018 | 500.00 | 0.44 |
| Call VIX 40 20.06.18 | BUY | 3/14/2018 | 800.00 | 0.57 |

| | | | | |
|---|---|---|---|---|
| Call VIX 32,5 18.04.18 | BUY | 3/14/2018 | 200.00 | 0.42 |
| Call VIX 40 20.06.18 | BUY | 3/14/2018 | 800.00 | 0.27 |
| Call VIX 42,5 16.05.18 | BUY | 3/14/2018 | 1,200.00 | 0.32 |
| Call VIX 42,5 18.04.18 | BUY | 3/15/2018 | 800.00 | 0.26 |
| Call VIX 55 20.06.18 | BUY | 3/15/2018 | 1,200.00 | 0.33 |
| Call VIX 42,5 18.04.18 | SELL | 3/22/2018 | -1,600.00 | 0.00 |
| Call VIX 55 20.06.18 | BUY | 4/5/2018 | 100.00 | 0.18 |
| Call VIX 70 21.03.18 | BUY | 4/5/2018 | 100.00 | 0.13 |
| Call VIX 32,5 18.04.18 | BUY | 4/5/2018 | 100.00 | 0.48 |
| Call VIX 35 18.04.18 | BUY | 4/5/2018 | 100.00 | 0.08 |
| Call VIX 40 20.06.18 | BUY | 4/5/2018 | 100.00 | 0.07 |
| Call VIX 42,5 18.04.18 | BUY | 4/5/2018 | 100.00 | 0.28 |
| Call VIX 45 18.04.18 | BUY | 4/9/2018 | 600.00 | 0.46 |
| Call VIX 50 20.06.18 | BUY | 4/9/2018 | 800.00 | 0.56 |
| Call VIX 35 16.05.18 | BUY | 4/10/2018 | 1,600.00 | 0.30 |
| Call VIX 40 18.07.18 | SELL | 4/10/2018 | -1,800.00 | 0.06 |
| Call VIX 42,5 16.05.18 | BUY | 4/10/2018 | 1,300.00 | 0.33 |
| Call VIX 42,5 18.04.18 | SELL | 4/11/2018 | -900.00 | 0.06 |
| Call VIX 50 18.07.18 | BUY | 4/11/2018 | 900.00 | 0.06 |
| Call VIX 32,5 18.04.18 | BUY | 4/11/2018 | 1,800.00 | 0.45 |
| Call VIX 32,5 18.04.18 | SELL | 4/11/2018 | -1,900.00 | 0.10 |
| Call VIX 35 16.05.18 | BUY | 4/11/2018 | 1,900.00 | 0.10 |
| Call VIX 35 18.04.18 | BUY | 4/11/2018 | 1,600.00 | 0.55 |
| Call VIX 35 18.04.18 | SELL | 4/12/2018 | -900.00 | 0.10 |
| Call VIX 40 18.07.18 | SELL | 4/12/2018 | -1,900.00 | 0.60 |
| Call VIX 32,5 18.04.18 | BUY | 4/12/2018 | 1,900.00 | 0.60 |
| Call VIX 35 18.04.18 | SELL | 4/12/2018 | -1,900.00 | 0.06 |
| Call VIX 35 18.04.18 | BUY | 4/12/2018 | 2,800.00 | 0.26 |
| Call VIX 35 18.04.18 | BUY | 4/12/2018 | 2,600.00 | 0.33 |
| Call VIX 42,5 16.05.18 | BUY | 4/13/2018 | 1,300.00 | 0.27 |
| Call VIX 50 18.07.18 | BUY | 4/13/2018 | 1,200.00 | 0.31 |
| Call VIX 40 16.05.18 | BUY | 4/16/2018 | 800.00 | 0.37 |
| Call VIX 50 18.07.18 | BUY | 4/16/2018 | 1,000.00 | 0.35 |
| Call VIX 30 16.05.18 | BUY | 4/16/2018 | 800.00 | 0.47 |
| Call VIX 30 16.05.18 | BUY | 4/16/2018 | 800.00 | 0.47 |
| Call VIX 37,5 18.07.18 | BUY | 4/17/2018 | 1,100.00 | 0.34 |
| Call VIX 37,5 18.07.18 | SELL | 4/17/2018 | -600.00 | 0.21 |
| Call VIX 28 16.05.18 | BUY | 4/17/2018 | 900.00 | 0.44 |
| Call VIX 35 16.05.18 | SELL | 4/17/2018 | -900.00 | 0.13 |
| Call VIX 37,5 18.07.18 | SELL | 4/18/2018 | -1,800.00 | 0.19 |
| Call VIX 42,5 16.05.18 | SELL | 4/18/2018 | -1,600.00 | 0.12 |
| Call VIX 35 16.05.18 | SELL | 4/18/2018 | -700.00 | 0.08 |
| Call VIX 42,5 16.05.18 | SELL | 4/19/2018 | -2,500.00 | 0.00 |
| Call VIX 50 16.05.18 | SELL | 4/19/2018 | -1,100.00 | 0.00 |
| Call VIX 32,5 18.04.18 | SELL | 4/19/2018 | -500.00 | 0.00 |
| Call VIX 35 18.04.18 | SELL | 4/19/2018 | -1,700.00 | 0.00 |
| Call VIX 37,5 18.04.18 | SELL | 4/19/2018 | -3,300.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Call VIX 42,5 18.04.18 | SELL | 4/30/2018 | -1,300.00 | 0.08 |
| Call VIX 45 18.04.18 | SELL | 5/4/2018 | -2,800.00 | 0.03 |
| Call VIX 40 16.05.18 | BUY | 5/7/2018 | 1,400.00 | 0.40 |
| Call VIX 42,5 16.05.18 | BUY | 5/7/2018 | 1,800.00 | 0.44 |
| Call VIX 30 20.06.18 | SELL | 5/8/2018 | -800.00 | 0.08 |
| Call VIX 37,5 22.08.18 | BUY | 5/8/2018 | 1,100.00 | 0.42 |
| Call VIX 30 16.05.18 | BUY | 5/8/2018 | 1,600.00 | 0.46 |
| Call VIX 30 20.06.18 | BUY | 5/9/2018 | 1,600.00 | 0.23 |
| Call VIX 37,5 22.08.18 | BUY | 5/9/2018 | 2,400.00 | 0.27 |
| Call VIX 37,5 20.06.18 | SELL | 5/9/2018 | -1,300.00 | 0.12 |
| Call VIX 47,5 22.08.18 | BUY | 5/11/2018 | 700.00 | 0.34 |
| Call VIX 50 20.06.18 | BUY | 5/11/2018 | 1,200.00 | 0.23 |
| Call VIX 27 20.06.18 | BUY | 5/11/2018 | 800.00 | 0.41 |
| Call VIX 32,5 20.06.18 | SELL | 5/11/2018 | -2,400.00 | 0.23 |
| Call VIX 35 22.08.18 | BUY | 5/11/2018 | 1,100.00 | 0.27 |
| Call VIX 40 18.07.18 | SELL | 5/11/2018 | -5,100.00 | 0.15 |
| Call VIX 45 22.08.18 | SELL | 5/11/2018 | -1,200.00 | 0.07 |
| Call VIX 50 18.07.18 | BUY | 5/14/2018 | 600.00 | 0.32 |
| Call VIX 55 20.06.18 | BUY | 5/14/2018 | 100.00 | 0.20 |
| Call VIX 25 20.06.18 | BUY | 5/14/2018 | 800.00 | 0.43 |
| Call VIX 30 20.06.18 | SELL | 5/14/2018 | -1,700.00 | 0.10 |
| Call VIX 32,5 22.08.18 | BUY | 5/14/2018 | 1,100.00 | 0.26 |
| Call VIX 40 20.06.18 | SELL | 5/17/2018 | -1,100.00 | 0.00 |
| Call VIX 42,5 22.08.18 | SELL | 5/17/2018 | -1,000.00 | 0.00 |
| Call VIX 28 16.05.18 | SELL | 5/17/2018 | -800.00 | 0.00 |
| Call VIX 30 16.05.18 | SELL | 5/21/2018 | -1,400.00 | 0.17 |
| Call VIX 45 16.05.18 | SELL | 5/21/2018 | -700.00 | 0.11 |
| Call VIX 30 20.06.18 | SELL | 5/21/2018 | -800.00 | 0.09 |
| Call VIX 37,5 20.06.18 | SELL | 5/21/2018 | -800.00 | 0.08 |
| Call VIX 42,5 20.06.18 | SELL | 5/21/2018 | -1,400.00 | 0.07 |
| Call VIX 45 20.06.18 | SELL | 5/21/2018 | -1,200.00 | 0.06 |
| Call VIX 50 20.06.18 | SELL | 5/22/2018 | -700.00 | 0.12 |
| Call VIX 55 20.06.18 | SELL | 5/22/2018 | -200.00 | 0.12 |
| Call VIX 37,5 20.06.18 | SELL | 6/1/2018 | -1,600.00 | 0.20 |
| Call VIX 37,5 20.06.18 | BUY | 12/16/2014 | 273.00 | 0.55 |
| Call VIX 37,5 18.07.18 | SELL | 12/16/2014 | -273.00 | 0.55 |

**NORD/LB        Horizont**

| | | | | |
|---|---|---|---|---|
| **Fonds**VIX Future 15.01.13 | BUY | 12/11/2012 | 75.00 | 16.80 |
| VIX Future 15.01.13 | SELL | 12/21/2012 | -40.00 | 18.10 |
| VIX Future 15.01.13 | SELL | 12/21/2012 | -35.00 | 18.55 |
| VIX Future 16.04.13 | BUY | 1/29/2013 | 50.00 | 16.45 |
| VIX Future 19.03.13 | BUY | 2/6/2013 | 50.00 | 15.85 |
| VIX Future 19.03.13 | SELL | 2/25/2013 | -50.00 | 16.80 |
| VIX Future 21.05.13 | BUY | 3/7/2013 | 50.00 | 16.10 |
| VIX Future 16.04.13 | SELL | 4/5/2013 | -50.00 | 15.15 |
| VIX Future 21.05.13 | BUY | 4/10/2013 | 50.00 | 14.65 |

| | | | | |
|---|---|---|---|---|
| VIX Future 21.05.13 | SELL | 4/17/2013 | -50.00 | 16.10 |
| VIX Future 18.06.13 | BUY | 5/6/2013 | 50.00 | 14.90 |
| VIX Future 21.05.13 | SELL | 5/21/2013 | -50.00 | 13.20 |
| VIX Future 18.06.13 | BUY | 5/23/2013 | 50.00 | 15.80 |
| VIX Future 18.06.13 | BUY | 5/28/2013 | 50.00 | 15.05 |
| VIX Future 18.06.13 | SELL | 6/3/2013 | -50.00 | 16.40 |
| VIX Future 18.06.13 | SELL | 6/6/2013 | -50.00 | 16.90 |
| VIX Future 18.06.13 | SELL | 6/6/2013 | -50.00 | 17.20 |
| VIX Future 20.08.13 | BUY | 7/16/2013 | 50.00 | 15.95 |
| VIX Future 20.08.13 | BUY | 7/19/2013 | 50.00 | 15.00 |
| VIX Future 20.08.13 | BUY | 7/23/2013 | 50.00 | 14.59 |
| VIX Future 20.08.13 | BUY | 7/30/2013 | 50.00 | 14.60 |
| VIX Future 20.08.13 | BUY | 8/1/2013 | 50.00 | 14.00 |
| VIX Future 17.09.13 | BUY | 8/2/2013 | 50.00 | 14.60 |
| VIX Future 20.08.13 | SELL | 8/16/2013 | -250.00 | 14.12 |
| VIX Future 17.09.13 | SELL | 8/27/2013 | -50.00 | 17.10 |
| VIX Future 15.10.13 | BUY | 9/18/2013 | 50.00 | 14.95 |
| VIX Future 15.10.13 | BUY | 9/20/2013 | 50.00 | 14.60 |
| VIX Future 15.10.13 | SELL | 9/30/2013 | -50.00 | 16.00 |
| VIX Future 15.10.13 | SELL | 9/30/2013 | -50.00 | 16.20 |
| VIX Future 15.10.13 | BUY | 9/30/2013 | 50.00 | 16.20 |
| VIX Future 15.10.13 | SELL | 9/30/2013 | -50.00 | 16.20 |
| VIX Future 15.10.13 | SELL | 10/1/2013 | -50.00 | 16.20 |
| VIX Future 15.10.13 | BUY | 10/1/2013 | 50.00 | 16.20 |
| VIX Future 19.11.13 | BUY | 10/18/2013 | 50.00 | 14.40 |
| VIX Future 17.12.13 | BUY | 11/14/2013 | 50.00 | 14.50 |
| VIX Future 17.12.13 | BUY | 11/18/2013 | 50.00 | 14.24 |
| VIX Future 17.12.13 | BUY | 11/18/2013 | 5.00 | 14.20 |
| VIX Future 19.11.13 | SELL | 11/18/2013 | -50.00 | 12.79 |
| VIX Future 17.12.13 | SELL | 12/6/2013 | -55.00 | 13.95 |
| VIX Future 17.12.13 | SELL | 12/11/2013 | -50.00 | 14.48 |
| VIX Future 21.01.14 | BUY | 12/11/2013 | 50.00 | 15.37 |
| VIX Future 21.01.14 | SELL | 1/14/2014 | -50.00 | 13.65 |
| VIX Future 15.07.14 | BUY | 5/22/2014 | 50.00 | 14.95 |
| VIX Future 15.07.14 | SELL | 7/10/2014 | -50.00 | 13.00 |
| VIX Future 19.08.14 | BUY | 7/10/2014 | 100.00 | 13.35 |
| VIX Future 19.08.14 | SELL | 7/31/2014 | -100.00 | 13.95 |
| VIX Future 16.09.14 | BUY | 8/22/2014 | 100.00 | 13.45 |
| VIX Future 21.10.14 | BUY | 8/22/2014 | 100.00 | 14.20 |
| VIX Future 16.09.14 | SELL | 9/9/2014 | -100.00 | 13.50 |
| VIX Future 21.10.14 | SELL | 9/25/2014 | -100.00 | 15.45 |
| VIX Future 18.03.15 | BUY | 2/27/2015 | 50.00 | 16.10 |
| VIX Future 17.06.15 | BUY | 3/6/2015 | 50.00 | 17.95 |
| VIX Future 17.06.15 | SELL | 3/10/2015 | -50.00 | 18.60 |
| VIX Future 18.03.15 | SELL | 3/10/2015 | -50.00 | 16.65 |
| VIX Future 15.04.15 | BUY | 3/25/2015 | 50.00 | 15.90 |
| VIX Future 15.04.15 | SELL | 4/15/2015 | -50.00 | 13.81 |

| | | | | |
|---|---|---|---|---|
| VIX Future 20.05.15 | BUY | 4/24/2015 | 85.00 | 14.70 |
| VIX Future 20.05.15 | SELL | 5/21/2015 | -85.00 | 12.80 |
| VIX Future 16.09.15 | BUY | 7/20/2015 | 50.00 | 15.30 |
| VIX Future 16.09.15 | BUY | 8/6/2015 | 50.00 | 15.25 |
| VIX Future 16.09.15 | SELL | 8/24/2015 | -100.00 | 22.88 |
| VIX Future 18.05.16 | BUY | 4/15/2016 | 46.00 | 17.20 |
| VIX Future 18.05.16 | SELL | 5/18/2016 | -46.00 | 15.40 |
| VIX Future 15.06.16 | BUY | 6/3/2016 | 20.00 | 15.35 |
| VIX Future 20.07.16 | BUY | 6/3/2016 | 20.00 | 17.45 |
| VIX Future 15.06.16 | SELL | 6/10/2016 | -20.00 | 16.60 |
| VIX Future 20.07.16 | SELL | 6/15/2016 | -20.00 | 20.05 |
| VIX Future 17.08.16 | BUY | 7/6/2016 | 50.00 | 18.75 |
| VIX Future 17.08.16 | BUY | 7/12/2016 | 25.00 | 16.45 |
| VIX Future 17.08.16 | SELL | 8/8/2016 | -19.00 | 12.75 |
| VIX Future 21.09.16 | BUY | 8/8/2016 | 19.00 | 15.25 |
| VIX Future 17.08.16 | SELL | 8/10/2016 | -19.00 | 12.55 |
| VIX Future 17.08.16 | SELL | 8/18/2016 | -37.00 | 12.80 |
| VIX Future 17.08.16 | SELL | 8/18/2016 | -37.00 | 12.80 |
| VIX Future 21.09.16 | SELL | 9/2/2016 | -19.00 | 14.05 |
| VIX Future 19.04.17 | BUY | 2/10/2017 | 35.00 | 15.20 |
| VIX Future 22.03.17 | BUY | 2/10/2017 | 35.00 | 13.60 |
| VIX Future 17.05.17 | BUY | 3/20/2017 | 35.00 | 14.10 |
| VIX Future 22.03.17 | SELL | 3/20/2017 | -35.00 | 11.70 |
| VIX Future 19.04.17 | SELL | 4/11/2017 | -35.00 | 16.25 |
| VIX Future 17.05.17 | SELL | 5/18/2017 | -35.00 | 12.98 |
| VIX Future 19.07.17 | BUY | 6/14/2017 | 28.00 | 12.40 |
| VIX Future 19.07.17 | SELL | 7/19/2017 | -28.00 | 10.11 |
| VIX Future 19.07.17 | BUY | 7/19/2017 | 28.00 | 10.11 |
| VIX Future 19.07.17 | SELL | 7/19/2017 | -28.00 | 10.11 |
| VIX Future 20.09.17 | BUY | 8/2/2017 | 40.00 | 12.50 |
| VIX Future 20.09.17 | SELL | 8/2/2017 | -40.00 | 12.50 |
| VIX Future 20.09.17 | BUY | 8/2/2017 | 40.00 | 12.50 |
| VIX Future 20.09.17 | SELL | 8/18/2017 | -40.00 | 15.10 |
| VIX Future 18.10.17 | BUY | 8/23/2017 | 40.00 | 14.10 |
| VIX Future 18.10.17 | SELL | 10/18/2017 | -40.00 | 10.53 |
| VIX Future 18.10.17 | BUY | 10/18/2017 | 40.00 | 10.53 |
| VIX Future 18.10.17 | SELL | 10/18/2017 | -40.00 | 10.53 |
| VIX Future 20.12.17 | BUY | 10/18/2017 | 40.00 | 12.25 |
| VIX Future 20.12.17 | SELL | 11/15/2017 | -40.00 | 13.25 |
| VIX Future 20.12.17 | BUY | 11/21/2017 | 40.00 | 11.70 |
| VIX Future 20.12.17 | SELL | 12/21/2017 | -40.00 | 8.75 |

**Nordlux Pro Fondsmanagement - Bürgerstiftungsfonds**

| | | | | |
|---|---|---|---|---|
| VIX Future 21.03.18 | BUY | 2/5/2018 | 70.00 | 14.70 |
| VIX Future 18.04.18 | BUY | 2/6/2018 | 70.00 | 18.93 |
| VIX Future 18.04.18 | SELL | 2/6/2018 | -70.00 | 18.93 |
| VIX Future 18.04.18 | BUY | 2/6/2018 | 70.00 | 21.19 |

| | | | | |
|---|---|---|---|---|
| VIX Future 18.04.18 | SELL | 2/6/2018 | -25.00 | 18.93 |
| VIX Future 18.04.18 | SELL | 2/6/2018 | -45.00 | 18.93 |
| VIX Future 21.03.18 | SELL | 2/6/2018 | -70.00 | 23.45 |

**Nordlux Pro Fondsmanagement - Nordlux Aktiv**

| | | | | |
|---|---|---|---|---|
| VIX Future 15.07.14 | BUY | 5/22/2014 | 5.00 | 14.95 |
| VIX Future 15.07.14 | SELL | 7/10/2014 | -5.00 | 13.00 |
| VIX Future 19.08.14 | BUY | 7/10/2014 | 10.00 | 13.35 |
| VIX Future 19.08.14 | SELL | 7/31/2014 | -10.00 | 13.95 |
| VIX Future 16.09.14 | BUY | 8/22/2014 | 10.00 | 13.45 |
| VIX Future 21.10.14 | BUY | 8/22/2014 | 10.00 | 14.20 |
| VIX Future 16.09.14 | SELL | 9/9/2014 | -10.00 | 13.50 |
| VIX Future 21.10.14 | SELL | 9/25/2014 | -10.00 | 15.45 |
| VIX Future 18.03.15 | BUY | 2/27/2015 | 20.00 | 16.10 |
| VIX Future 17.06.15 | BUY | 3/6/2015 | 20.00 | 17.95 |
| VIX Future 17.06.15 | SELL | 3/10/2015 | -20.00 | 18.60 |
| VIX Future 18.03.15 | SELL | 3/10/2015 | -20.00 | 16.65 |
| VIX Future 15.04.15 | BUY | 3/25/2015 | 20.00 | 15.90 |
| VIX Future 15.04.15 | SELL | 4/15/2015 | -20.00 | 13.81 |
| VIX Future 20.05.15 | BUY | 4/24/2015 | 43.00 | 14.70 |
| VIX Future 20.05.15 | SELL | 5/21/2015 | -43.00 | 12.80 |
| VIX Future 16.09.15 | BUY | 7/20/2015 | 20.00 | 15.30 |
| VIX Future 16.09.15 | BUY | 8/6/2015 | 20.00 | 15.25 |
| VIX Future 16.09.15 | SELL | 8/24/2015 | -40.00 | 22.88 |
| VIX Future 18.05.16 | BUY | 4/15/2016 | 30.00 | 17.20 |
| VIX Future 18.05.16 | SELL | 5/18/2016 | -30.00 | 15.40 |
| VIX Future 15.06.16 | BUY | 6/3/2016 | 15.00 | 15.35 |
| VIX Future 20.07.16 | BUY | 6/3/2016 | 15.00 | 17.45 |
| VIX Future 15.06.16 | SELL | 6/10/2016 | -15.00 | 16.60 |
| VIX Future 20.07.16 | SELL | 6/15/2016 | -15.00 | 20.05 |
| VIX Future 17.08.16 | BUY | 7/6/2016 | 30.00 | 18.75 |
| VIX Future 17.08.16 | BUY | 7/12/2016 | 15.00 | 16.45 |
| VIX Future 17.08.16 | SELL | 8/8/2016 | -11.00 | 12.75 |
| VIX Future 21.09.16 | BUY | 8/8/2016 | 11.00 | 15.25 |
| VIX Future 17.08.16 | SELL | 8/10/2016 | -11.00 | 12.55 |
| VIX Future 17.08.16 | SELL | 8/18/2016 | -23.00 | 12.80 |
| VIX Future 17.08.16 | SELL | 8/18/2016 | -23.00 | 12.80 |
| VIX Future 21.09.16 | SELL | 9/2/2016 | -11.00 | 14.05 |
| VIX Future 19.04.17 | BUY | 2/10/2017 | 35.00 | 15.20 |
| VIX Future 22.03.17 | BUY | 2/10/2017 | 35.00 | 13.60 |
| VIX Future 17.05.17 | BUY | 3/20/2017 | 35.00 | 14.10 |
| VIX Future 22.03.17 | SELL | 3/20/2017 | -35.00 | 11.70 |
| VIX Future 19.04.17 | SELL | 4/11/2017 | -35.00 | 16.25 |
| VIX Future 17.05.17 | SELL | 5/18/2017 | -35.00 | 12.98 |
| VIX Future 19.07.17 | BUY | 6/14/2017 | 34.00 | 12.40 |
| VIX Future 19.07.17 | SELL | 7/19/2017 | -34.00 | 10.11 |
| VIX Future 19.07.17 | BUY | 7/19/2017 | 34.00 | 10.11 |

| VIX Future 19.07.17 | SELL | 7/19/2017 | -34.00 | 10.11 |
| VIX Future 19.07.17 | BUY | 7/19/2017 | 34.00 | 10.11 |
| VIX Future 19.07.17 | SELL | 7/19/2017 | -34.00 | 10.11 |
| VIX Future 20.09.17 | BUY | 8/2/2017 | 30.00 | 12.50 |
| VIX Future 20.09.17 | SELL | 8/2/2017 | -30.00 | 12.50 |
| VIX Future 20.09.17 | BUY | 8/2/2017 | 30.00 | 12.50 |
| VIX Future 20.09.17 | SELL | 8/18/2017 | -30.00 | 15.10 |
| VIX Future 18.10.17 | BUY | 8/23/2017 | 30.00 | 14.10 |
| VIX Future 18.10.17 | SELL | 10/18/2017 | -30.00 | 10.53 |

**Nordlux Pro Fondsmanagement - Nordlux Pro 100**

| VIX Future 15.01.13 | BUY | 12/6/2012 | 120.00 | 17.50 |
| VIX Future 15.01.13 | SELL | 12/21/2012 | -60.00 | 18.10 |
| VIX Future 15.01.13 | SELL | 12/21/2012 | -60.00 | 18.55 |
| VIX Future 16.04.13 | BUY | 1/29/2013 | 60.00 | 16.45 |
| VIX Future 19.03.13 | BUY | 2/6/2013 | 60.00 | 15.85 |
| VIX Future 19.03.13 | SELL | 2/25/2013 | -60.00 | 16.20 |
| VIX Future 16.04.13 | SELL | 4/5/2013 | -60.00 | 15.15 |
| VIX Future 21.05.13 | BUY | 4/10/2013 | 60.00 | 14.65 |
| VIX Future 21.05.13 | SELL | 4/17/2013 | -60.00 | 16.10 |
| VIX Future 20.08.13 | BUY | 7/23/2013 | 85.00 | 14.59 |
| VIX Future 20.08.13 | SELL | 8/16/2013 | -85.00 | 14.12 |
| VIX Future 15.10.13 | BUY | 9/18/2013 | 45.00 | 14.95 |
| VIX Future 15.10.13 | BUY | 9/20/2013 | 40.00 | 14.60 |
| VIX Future 15.10.13 | SELL | 9/30/2013 | -40.00 | 16.00 |
| VIX Future 15.10.13 | SELL | 9/30/2013 | -45.00 | 16.20 |
| VIX Future 15.10.13 | SELL | 10/1/2013 | -45.00 | 16.20 |
| VIX Future 15.10.13 | BUY | 10/1/2013 | 45.00 | 16.20 |
| VIX Future 19.11.13 | BUY | 10/18/2013 | 40.00 | 14.40 |
| VIX Future 17.12.13 | BUY | 11/18/2013 | 40.00 | 14.24 |
| VIX Future 19.11.13 | SELL | 11/18/2013 | -40.00 | 12.79 |
| VIX Future 17.12.13 | SELL | 12/6/2013 | -40.00 | 13.95 |
| VIX Future 15.07.14 | BUY | 5/22/2014 | 12.00 | 14.95 |
| VIX Future 15.07.14 | SELL | 7/10/2014 | -12.00 | 13.00 |
| VIX Future 19.08.14 | BUY | 7/10/2014 | 24.00 | 13.35 |
| VIX Future 19.08.14 | SELL | 7/31/2014 | -24.00 | 13.95 |
| VIX Future 16.09.14 | BUY | 8/22/2014 | 24.00 | 13.45 |
| VIX Future 21.10.14 | BUY | 8/22/2014 | 24.00 | 14.20 |
| VIX Future 16.09.14 | SELL | 9/9/2014 | -24.00 | 13.50 |
| VIX Future 21.10.14 | SELL | 9/25/2014 | -24.00 | 15.45 |
| VIX Future 18.03.15 | BUY | 2/27/2015 | 20.00 | 16.10 |
| VIX Future 17.06.15 | BUY | 3/6/2015 | 20.00 | 17.95 |
| VIX Future 17.06.15 | SELL | 3/10/2015 | -20.00 | 18.60 |
| VIX Future 18.03.15 | SELL | 3/10/2015 | -20.00 | 16.65 |
| VIX Future 15.04.15 | BUY | 3/25/2015 | 20.00 | 15.90 |
| VIX Future 15.04.15 | SELL | 4/15/2015 | -20.00 | 13.81 |
| VIX Future 20.05.15 | BUY | 4/24/2015 | 39.00 | 14.70 |

| | | | | |
|---|---|---|---|---|
| VIX Future 20.05.15 | SELL | 5/21/2015 | -39.00 | 12.80 |
| VIX Future 16.09.15 | BUY | 7/20/2015 | 20.00 | 15.30 |
| VIX Future 16.09.15 | BUY | 8/6/2015 | 20.00 | 15.25 |
| VIX Future 16.09.15 | SELL | 8/24/2015 | -40.00 | 22.88 |
| VIX Future 18.05.16 | BUY | 4/15/2016 | 33.00 | 17.20 |
| VIX Future 18.05.16 | SELL | 5/18/2016 | -33.00 | 15.40 |
| VIX Future 15.06.16 | BUY | 6/3/2016 | 15.00 | 15.35 |
| VIX Future 20.07.16 | BUY | 6/3/2016 | 15.00 | 17.45 |
| VIX Future 15.06.16 | SELL | 6/10/2016 | -15.00 | 16.60 |
| VIX Future 20.07.16 | SELL | 6/15/2016 | -15.00 | 20.05 |
| VIX Future 17.08.16 | BUY | 7/6/2016 | 30.00 | 18.75 |
| VIX Future 17.08.16 | BUY | 7/12/2016 | 15.00 | 16.45 |
| VIX Future 17.08.16 | BUY | 8/2/2016 | 15.00 | 13.95 |
| VIX Future 17.08.16 | SELL | 8/8/2016 | -15.00 | 12.75 |
| VIX Future 21.09.16 | BUY | 8/8/2016 | 15.00 | 15.25 |
| VIX Future 17.08.16 | SELL | 8/10/2016 | -15.00 | 12.55 |
| VIX Future 17.08.16 | SELL | 8/18/2016 | -30.00 | 12.80 |
| VIX Future 17.08.16 | SELL | 8/18/2016 | -30.00 | 12.80 |
| VIX Future 21.09.16 | SELL | 9/2/2016 | -15.00 | 14.05 |
| VIX Future 19.04.17 | BUY | 2/10/2017 | 24.00 | 15.20 |
| VIX Future 22.03.17 | BUY | 2/10/2017 | 24.00 | 13.60 |
| VIX Future 17.05.17 | BUY | 3/20/2017 | 24.00 | 14.10 |
| VIX Future 22.03.17 | SELL | 3/20/2017 | -24.00 | 11.70 |
| VIX Future 19.04.17 | SELL | 4/11/2017 | -24.00 | 16.25 |
| VIX Future 17.05.17 | SELL | 5/18/2017 | -24.00 | 12.98 |
| VIX Future 19.07.17 | BUY | 6/14/2017 | 23.00 | 12.40 |
| VIX Future 19.07.17 | SELL | 7/19/2017 | -23.00 | 10.11 |
| VIX Future 19.07.17 | BUY | 7/19/2017 | 23.00 | 10.11 |
| VIX Future 19.07.17 | SELL | 7/19/2017 | -23.00 | 10.11 |
| VIX Future 20.09.17 | BUY | 8/2/2017 | 25.00 | 12.50 |
| VIX Future 20.09.17 | SELL | 8/2/2017 | -25.00 | 12.50 |
| VIX Future 20.09.17 | BUY | 8/2/2017 | 25.00 | 12.50 |
| VIX Future 20.09.17 | SELL | 8/18/2017 | -25.00 | 15.10 |
| VIX Future 18.10.17 | BUY | 8/23/2017 | 25.00 | 14.10 |
| VIX Future 18.10.17 | SELL | 10/18/2017 | -25.00 | 10.53 |

**Nordlux Pro Fondsmanagement - Nordlux Pro 30**

| | | | | |
|---|---|---|---|---|
| VIX Future 15.01.13 | BUY | 12/6/2012 | 30.00 | 17.50 |
| VIX Future 15.01.13 | SELL | 12/21/2012 | -15.00 | 18.10 |
| VIX Future 15.01.13 | SELL | 12/21/2012 | -15.00 | 18.55 |
| VIX Future 16.04.13 | BUY | 1/29/2013 | 15.00 | 16.45 |
| VIX Future 19.03.13 | BUY | 2/6/2013 | 15.00 | 15.85 |
| VIX Future 19.03.13 | SELL | 2/25/2013 | -15.00 | 16.20 |
| VIX Future 16.04.13 | SELL | 4/5/2013 | -15.00 | 15.15 |
| VIX Future 21.05.13 | BUY | 4/10/2013 | 15.00 | 14.65 |
| VIX Future 21.05.13 | SELL | 4/17/2013 | -15.00 | 16.10 |
| VIX Future 20.08.13 | BUY | 7/23/2013 | 25.00 | 14.59 |

| | | | | |
|---|---|---|---|---|
| VIX Future 20.08.13 | SELL | 8/16/2013 | -25.00 | 14.12 |
| VIX Future 15.10.13 | BUY | 9/18/2013 | 15.00 | 14.95 |
| VIX Future 15.10.13 | BUY | 9/20/2013 | 10.00 | 14.60 |
| VIX Future 15.10.13 | SELL | 9/30/2013 | -10.00 | 16.00 |
| VIX Future 15.10.13 | SELL | 9/30/2013 | -15.00 | 16.20 |
| VIX Future 15.10.13 | SELL | 10/1/2013 | -15.00 | 16.20 |
| VIX Future 15.10.13 | BUY | 10/1/2013 | 15.00 | 16.20 |
| VIX Future 19.11.13 | BUY | 10/18/2013 | 10.00 | 14.40 |
| VIX Future 17.12.13 | BUY | 11/18/2013 | 10.00 | 14.24 |
| VIX Future 19.11.13 | SELL | 11/18/2013 | -10.00 | 12.79 |
| VIX Future 17.12.13 | SELL | 12/6/2013 | -10.00 | 13.95 |
| VIX Future 15.07.14 | BUY | 5/22/2014 | 5.00 | 14.95 |
| VIX Future 15.07.14 | SELL | 7/10/2014 | -5.00 | 13.00 |
| VIX Future 19.08.14 | BUY | 7/10/2014 | 10.00 | 13.35 |
| VIX Future 19.08.14 | SELL | 7/31/2014 | -10.00 | 13.95 |
| VIX Future 16.09.14 | BUY | 8/22/2014 | 10.00 | 13.45 |
| VIX Future 21.10.14 | BUY | 8/22/2014 | 10.00 | 14.20 |
| VIX Future 16.09.14 | SELL | 9/9/2014 | -10.00 | 13.50 |
| VIX Future 21.10.14 | SELL | 9/25/2014 | -10.00 | 15.45 |

**Nordlux Pro Fondsmanagement - Nordlux Pro 60**

| | | | | |
|---|---|---|---|---|
| VIX Future 15.01.13 | BUY | 12/6/2012 | 50.00 | 17.50 |
| VIX Future 15.01.13 | SELL | 12/21/2012 | -25.00 | 18.10 |
| VIX Future 15.01.13 | SELL | 12/21/2012 | -25.00 | 18.55 |
| VIX Future 16.04.13 | BUY | 1/29/2013 | 25.00 | 16.45 |
| VIX Future 19.03.13 | BUY | 2/6/2013 | 25.00 | 15.85 |
| VIX Future 19.03.13 | SELL | 2/25/2013 | -25.00 | 16.20 |
| VIX Future 16.04.13 | SELL | 4/5/2013 | -25.00 | 15.15 |
| VIX Future 21.05.13 | BUY | 4/10/2013 | 25.00 | 14.65 |
| VIX Future 21.05.13 | SELL | 4/17/2013 | -25.00 | 16.10 |
| VIX Future 20.08.13 | BUY | 7/23/2013 | 40.00 | 14.59 |
| VIX Future 20.08.13 | SELL | 8/16/2013 | -40.00 | 14.12 |
| VIX Future 15.10.13 | BUY | 9/18/2013 | 20.00 | 14.95 |
| VIX Future 15.10.13 | BUY | 9/20/2013 | 20.00 | 14.60 |
| VIX Future 15.10.13 | SELL | 9/30/2013 | -20.00 | 16.00 |
| VIX Future 15.10.13 | SELL | 9/30/2013 | -20.00 | 16.20 |
| VIX Future 15.10.13 | SELL | 10/1/2013 | -20.00 | 16.20 |
| VIX Future 15.10.13 | BUY | 10/1/2013 | 20.00 | 16.20 |
| VIX Future 19.11.13 | BUY | 10/18/2013 | 20.00 | 14.40 |
| VIX Future 17.12.13 | BUY | 11/18/2013 | 20.00 | 14.24 |
| VIX Future 19.11.13 | SELL | 11/18/2013 | -20.00 | 12.79 |
| VIX Future 17.12.13 | SELL | 12/6/2013 | -20.00 | 13.95 |
| VIX Future 15.07.14 | BUY | 5/22/2014 | 7.00 | 14.95 |
| VIX Future 15.07.14 | SELL | 7/10/2014 | -7.00 | 13.00 |
| VIX Future 19.08.14 | BUY | 7/10/2014 | 14.00 | 13.35 |
| VIX Future 19.08.14 | SELL | 7/31/2014 | -14.00 | 13.95 |
| VIX Future 16.09.14 | BUY | 8/22/2014 | 14.00 | 13.45 |

| | | | | |
|---|---|---|---|---|
| VIX Future 21.10.14 | BUY | 8/22/2014 | 14.00 | 14.20 |
| VIX Future 16.09.14 | SELL | 9/9/2014 | -14.00 | 13.50 |
| VIX Future 21.10.14 | SELL | 9/25/2014 | -14.00 | 15.45 |

**Nordlux Pro Fondsmanagement - Nordlux Strategie**

| | | | | |
|---|---|---|---|---|
| VIX Future 16.10.12 | BUY | 9/28/2012 | 40.00 | 16.75 |
| VIX Future 16.10.12 | SELL | 10/12/2012 | -40.00 | 16.05 |
| VIX Future 15.01.13 | BUY | 12/6/2012 | 20.00 | 17.50 |
| VIX Future 15.01.13 | SELL | 12/21/2012 | -10.00 | 18.10 |
| VIX Future 15.01.13 | SELL | 12/21/2012 | -10.00 | 18.55 |
| VIX Future 16.04.13 | BUY | 1/29/2013 | 15.00 | 16.45 |
| VIX Future 19.03.13 | BUY | 2/6/2013 | 15.00 | 15.85 |
| VIX Future 19.03.13 | SELL | 2/25/2013 | -15.00 | 16.20 |
| VIX Future 19.03.13 | BUY | 2/25/2013 | 15.00 | 16.20 |
| VIX Future 19.03.13 | SELL | 2/25/2013 | -15.00 | 16.20 |
| VIX Future 16.04.13 | SELL | 4/5/2013 | -15.00 | 15.15 |
| VIX Future 21.05.13 | BUY | 4/10/2013 | 20.00 | 14.65 |
| VIX Future 21.05.13 | SELL | 4/17/2013 | -20.00 | 16.10 |
| VIX Future 20.08.13 | BUY | 7/24/2013 | 10.00 | 14.75 |
| VIX Future 20.08.13 | BUY | 7/26/2013 | 10.00 | 14.60 |
| VIX Future 20.08.13 | SELL | 8/16/2013 | -20.00 | 14.12 |
| VIX Future 15.10.13 | BUY | 9/18/2013 | 10.00 | 14.95 |
| VIX Future 15.10.13 | BUY | 9/20/2013 | 10.00 | 14.60 |
| VIX Future 15.10.13 | SELL | 9/30/2013 | -10.00 | 16.00 |
| VIX Future 15.10.13 | SELL | 9/30/2013 | -10.00 | 16.20 |
| VIX Future 15.10.13 | SELL | 10/1/2013 | -10.00 | 16.20 |
| VIX Future 15.10.13 | BUY | 10/1/2013 | 10.00 | 16.20 |
| VIX Future 19.11.13 | BUY | 10/18/2013 | 10.00 | 14.40 |
| VIX Future 17.12.13 | BUY | 11/18/2013 | 10.00 | 14.24 |
| VIX Future 19.11.13 | SELL | 11/18/2013 | -10.00 | 12.79 |
| VIX Future 17.12.13 | SELL | 12/6/2013 | -10.00 | 13.95 |
| VIX Future 15.07.14 | BUY | 5/22/2014 | 10.00 | 14.95 |
| VIX Future 15.07.14 | SELL | 7/10/2014 | -10.00 | 13.00 |
| VIX Future 19.08.14 | BUY | 7/10/2014 | 20.00 | 13.35 |
| VIX Future 19.08.14 | SELL | 7/31/2014 | -20.00 | 13.95 |
| VIX Future 16.09.14 | BUY | 8/22/2014 | 20.00 | 13.45 |
| VIX Future 21.10.14 | BUY | 8/22/2014 | 20.00 | 14.20 |
| VIX Future 16.09.14 | SELL | 9/9/2014 | -20.00 | 13.50 |
| VIX Future 21.10.14 | SELL | 9/25/2014 | -20.00 | 15.45 |
| VIX Future 18.03.15 | BUY | 2/27/2015 | 10.00 | 16.10 |
| VIX Future 17.06.15 | BUY | 3/6/2015 | 10.00 | 17.95 |
| VIX Future 17.06.15 | SELL | 3/10/2015 | -10.00 | 18.60 |
| VIX Future 18.03.15 | SELL | 3/10/2015 | -10.00 | 16.65 |
| VIX Future 15.04.15 | BUY | 3/25/2015 | 10.00 | 15.90 |
| VIX Future 15.04.15 | SELL | 4/15/2015 | -10.00 | 13.81 |
| VIX Future 20.05.15 | BUY | 4/24/2015 | 30.00 | 14.70 |
| VIX Future 20.05.15 | SELL | 5/7/2015 | -30.00 | 15.75 |

| | | | | |
|---|---|---|---|---|
| VIX Future 16.09.15 | BUY | 7/20/2015 | 10.00 | 15.30 |
| VIX Future 16.09.15 | BUY | 8/6/2015 | 10.00 | 15.25 |
| VIX Future 16.09.15 | BUY | 8/24/2015 | 20.00 | 23.45 |
| VIX Future 16.09.15 | SELL | 8/24/2015 | -40.00 | 22.88 |
| VIX Future 18.05.16 | BUY | 4/15/2016 | 41.00 | 17.20 |
| VIX Future 18.05.16 | SELL | 5/18/2016 | -41.00 | 15.40 |
| VIX Future 15.06.16 | BUY | 6/3/2016 | 15.00 | 15.35 |
| VIX Future 20.07.16 | BUY | 6/3/2016 | 15.00 | 17.45 |
| VIX Future 15.06.16 | SELL | 6/10/2016 | -15.00 | 16.60 |
| VIX Future 20.07.16 | SELL | 6/15/2016 | -15.00 | 20.05 |
| VIX Future 17.08.16 | BUY | 7/6/2016 | 30.00 | 18.75 |
| VIX Future 17.08.16 | BUY | 7/12/2016 | 15.00 | 16.45 |
| VIX Future 17.08.16 | BUY | 8/2/2016 | 15.00 | 13.95 |
| VIX Future 17.08.16 | SELL | 8/8/2016 | -15.00 | 12.75 |
| VIX Future 21.09.16 | BUY | 8/8/2016 | 15.00 | 15.25 |
| VIX Future 17.08.16 | SELL | 8/10/2016 | -15.00 | 12.55 |
| VIX Future 17.08.16 | SELL | 8/18/2016 | -30.00 | 12.80 |
| VIX Future 17.08.16 | SELL | 8/18/2016 | -30.00 | 12.80 |
| VIX Future 21.09.16 | SELL | 9/2/2016 | -15.00 | 14.05 |
| VIX Future 19.04.17 | BUY | 2/10/2017 | 22.00 | 15.20 |
| VIX Future 22.03.17 | BUY | 2/10/2017 | 22.00 | 13.60 |
| VIX Future 17.05.17 | BUY | 3/20/2017 | 22.00 | 14.10 |
| VIX Future 22.03.17 | SELL | 3/20/2017 | -22.00 | 11.70 |
| VIX Future 19.04.17 | SELL | 4/11/2017 | -22.00 | 16.25 |
| VIX Future 17.05.17 | SELL | 5/18/2017 | -22.00 | 12.98 |
| VIX Future 19.07.17 | BUY | 6/14/2017 | 15.00 | 12.40 |
| VIX Future 19.07.17 | SELL | 7/19/2017 | -15.00 | 10.11 |
| VIX Future 19.07.17 | BUY | 7/19/2017 | 15.00 | 10.11 |
| VIX Future 19.07.17 | SELL | 7/19/2017 | -15.00 | 10.11 |
| VIX Future 20.09.17 | BUY | 8/2/2017 | 20.00 | 12.50 |
| VIX Future 20.09.17 | SELL | 8/2/2017 | -20.00 | 12.50 |
| VIX Future 20.09.17 | BUY | 8/2/2017 | 20.00 | 12.50 |
| VIX Future 20.09.17 | SELL | 8/18/2017 | -20.00 | 15.10 |
| VIX Future 18.10.17 | BUY | 8/23/2017 | 20.00 | 14.10 |
| VIX Future 18.10.17 | SELL | 10/18/2017 | -20.00 | 10.53 |
| VIX Future 20.12.17 | BUY | 11/21/2017 | 30.00 | 11.70 |
| VIX Future 20.12.17 | SELL | 12/21/2017 | -30.00 | 8.75 |

**Nordlux Pro Fondsmanagement - StiftungsPartner**

| | | | | |
|---|---|---|---|---|
| VIX Future 21.03.18 | BUY | 2/5/2018 | 100.00 | 14.70 |
| VIX Future 18.04.18 | BUY | 2/6/2018 | 100.00 | 21.19 |
| VIX Future 18.04.18 | SELL | 2/6/2018 | -35.00 | 18.93 |
| VIX Future 18.04.18 | SELL | 2/6/2018 | -65.00 | 18.93 |
| VIX Future 21.03.18 | SELL | 2/6/2018 | -100.00 | 23.45 |

**OptoFlex**

| | | | | |
|---|---|---|---|---|
| Call VIX 21 20.03.13 | BUY | 12/18/2012 | 70.00 | 2.10 |

| | | | | |
|---|---|---|---|---|
| Call VIX 21 20.03.13 | BUY | 12/18/2012 | 180.00 | 1.85 |
| Call VIX 40 16.01.13 | BUY | 12/18/2012 | 1,500.00 | 0.10 |
| Call VIX 21 20.03.13 | BUY | 12/19/2012 | 100.00 | 1.80 |
| Call VIX 32,5 16.01.13 | BUY | 12/19/2012 | 2,250.00 | 0.15 |
| Call VIX 47,5 20.03.13 | BUY | 12/19/2012 | 1,250.00 | 0.15 |
| Call VIX 19 13.02.13 | BUY | 12/20/2012 | 250.00 | 1.65 |
| Call VIX 21 20.03.13 | BUY | 12/20/2012 | 175.00 | 1.90 |
| Call VIX 35 13.02.13 | BUY | 12/20/2012 | 1,000.00 | 0.28 |
| Call VIX 37,5 20.03.13 | BUY | 12/20/2012 | 1,000.00 | 0.35 |
| Call VIX 42,5 13.02.13 | BUY | 12/20/2012 | 1,000.00 | 0.15 |
| Call VIX 19 13.02.13 | SELL | 1/8/2013 | -80.00 | 1.00 |
| Call VIX 20 17.04.13 | BUY | 1/8/2013 | 85.00 | 2.25 |
| Call VIX 45 17.04.13 | BUY | 1/8/2013 | 1,000.00 | 0.18 |
| Call VIX 19 13.02.13 | SELL | 1/11/2013 | -170.00 | 0.75 |
| Call VIX 20 17.04.13 | BUY | 1/11/2013 | 170.00 | 2.00 |
| Call VIX 20 17.04.13 | BUY | 1/11/2013 | 70.00 | 2.05 |
| Call VIX 21 20.03.13 | SELL | 1/11/2013 | -70.00 | 1.40 |
| Call VIX 20 17.04.13 | BUY | 1/14/2013 | 125.00 | 1.95 |
| Call VIX 21 20.03.13 | SELL | 1/14/2013 | -180.00 | 1.30 |
| Call VIX 27 13.02.13 | BUY | 1/14/2013 | 700.00 | 0.25 |
| Call VIX 37,5 17.04.13 | BUY | 1/14/2013 | 850.00 | 0.35 |
| Call VIX 32,5 16.01.13 | SELL | 1/17/2013 | -2,250.00 | 0.00 |
| Call VIX 40 16.01.13 | SELL | 1/17/2013 | -1,500.00 | 0.00 |
| Call VIX 18 22.05.13 | BUY | 2/7/2013 | 130.00 | 2.20 |
| Call VIX 20 17.04.13 | SELL | 2/7/2013 | -130.00 | 1.20 |
| Call VIX 27 20.03.13 | BUY | 2/7/2013 | 1,000.00 | 0.23 |
| Call VIX 18 22.05.13 | BUY | 2/11/2013 | 70.00 | 1.80 |
| Call VIX 21 20.03.13 | SELL | 2/11/2013 | -70.00 | 0.40 |
| Call VIX 42,5 22.05.13 | BUY | 2/11/2013 | 1,000.00 | 0.15 |
| Call VIX 18 22.05.13 | BUY | 2/13/2013 | 280.00 | 1.82 |
| Call VIX 18 22.05.13 | SELL | 2/13/2013 | -65.00 | 1.75 |
| Call VIX 20 17.04.13 | SELL | 2/13/2013 | -75.00 | 0.80 |
| Call VIX 21 20.03.13 | SELL | 2/13/2013 | -205.00 | 0.35 |
| Call VIX 32,5 20.03.13 | BUY | 2/13/2013 | 1,250.00 | 0.09 |
| Call VIX 32,5 22.05.13 | BUY | 2/13/2013 | 700.00 | 0.35 |
| Call VIX 27 13.02.13 | SELL | 2/14/2013 | -700.00 | 0.00 |
| Call VIX 35 13.02.13 | SELL | 2/14/2013 | -1,000.00 | 0.00 |
| Call VIX 42,5 13.02.13 | SELL | 2/14/2013 | -1,000.00 | 0.00 |
| Call VIX 18 22.05.13 | BUY | 2/15/2013 | 175.00 | 1.72 |
| Call VIX 27 20.03.13 | BUY | 2/15/2013 | 450.00 | 0.15 |
| Call VIX 32,5 20.03.13 | BUY | 2/15/2013 | 600.00 | 0.09 |
| Call VIX 32,5 22.05.13 | BUY | 2/15/2013 | 400.00 | 0.33 |
| Call VIX 42,5 22.05.13 | BUY | 2/15/2013 | 400.00 | 0.13 |
| Call VIX 18 19.06.13 | BUY | 3/6/2013 | 120.00 | 2.08 |
| Call VIX 20 17.04.13 | SELL | 3/6/2013 | -120.00 | 0.70 |
| Call VIX 45 19.06.13 | BUY | 3/6/2013 | 1,650.00 | 0.15 |
| Call VIX 18 19.06.13 | BUY | 3/7/2013 | 130.00 | 1.98 |

| | | | | |
|---|---|---|---|---|
| Call VIX 18 22.05.13 | SELL | 3/7/2013 | -130.00 | 1.55 |
| Call VIX 32,5 17.04.13 | BUY | 3/7/2013 | 2,000.00 | 0.13 |
| Call VIX 18 19.06.13 | BUY | 3/8/2013 | 265.00 | 1.96 |
| Call VIX 18 22.05.13 | SELL | 3/8/2013 | -145.00 | 1.50 |
| Call VIX 26 17.04.13 | BUY | 3/8/2013 | 1,700.00 | 0.25 |
| Call VIX 18 19.06.13 | BUY | 3/11/2013 | 220.00 | 1.92 |
| Call VIX 20 17.04.13 | SELL | 3/11/2013 | -125.00 | 0.50 |
| Call VIX 35 19.06.13 | BUY | 3/11/2013 | 1,250.00 | 0.33 |
| Call VIX 18 22.05.13 | SELL | 3/21/2013 | -315.00 | 1.45 |
| Call VIX 19 17.07.13 | BUY | 3/21/2013 | 330.00 | 2.35 |
| Call VIX 27 20.03.13 | SELL | 3/21/2013 | -1,450.00 | 0.00 |
| Call VIX 32,5 20.03.13 | SELL | 3/21/2013 | -1,850.00 | 0.00 |
| Call VIX 32,5 22.05.13 | SELL | 3/21/2013 | -1,100.00 | 0.30 |
| Call VIX 37,5 20.03.13 | SELL | 3/21/2013 | -1,000.00 | 0.00 |
| Call VIX 40 17.07.13 | BUY | 3/21/2013 | 1,163.00 | 0.37 |
| Call VIX 42,5 22.05.13 | SELL | 3/21/2013 | -1,400.00 | 0.10 |
| Call VIX 47,5 20.03.13 | SELL | 3/21/2013 | -1,250.00 | 0.00 |
| Call VIX 50 17.07.13 | BUY | 3/21/2013 | 1,400.00 | 0.15 |
| Call VIX 18 17.07.13 | BUY | 4/8/2013 | 210.00 | 2.20 |
| Call VIX 18 19.06.13 | SELL | 4/8/2013 | -270.00 | 1.59 |
| Call VIX 28 22.05.13 | BUY | 4/8/2013 | 1,500.00 | 0.29 |
| Call VIX 18 19.06.13 | SELL | 4/12/2013 | -125.00 | 1.35 |
| Call VIX 18 17.07.13 | BUY | 4/18/2013 | 100.00 | 2.50 |
| Call VIX 26 17.04.13 | SELL | 4/18/2013 | -1,700.00 | 0.00 |
| Call VIX 26 17.04.13 | BUY | 4/18/2013 | 1,700.00 | 0.00 |
| Call VIX 40 22.05.13 | BUY | 4/18/2013 | 1,400.00 | 0.18 |
| Call VIX 26 17.04.13 | SELL | 4/19/2013 | -1,700.00 | 0.00 |
| Call VIX 32,5 17.04.13 | SELL | 4/19/2013 | -2,000.00 | 0.00 |
| Call VIX 37,5 17.04.13 | SELL | 4/19/2013 | -850.00 | 0.00 |
| Call VIX 45 17.04.13 | SELL | 4/19/2013 | -1,000.00 | 0.00 |
| Call VIX 18 17.07.13 | SELL | 4/30/2013 | -100.00 | 1.75 |
| Call VIX 18 17.07.13 | SELL | 5/6/2013 | -210.00 | 1.50 |
| Call VIX 18 21.08.13 | BUY | 5/10/2013 | 300.00 | 2.10 |
| Call VIX 27 19.06.13 | BUY | 5/10/2013 | 1,200.00 | 0.25 |
| Call VIX 32,5 19.06.13 | BUY | 5/10/2013 | 1,100.00 | 0.14 |
| Call VIX 18 19.06.13 | SELL | 5/15/2013 | -340.00 | 0.80 |
| Call VIX 18 21.08.13 | BUY | 5/15/2013 | 285.00 | 2.05 |
| Call VIX 19 17.07.13 | SELL | 5/15/2013 | -330.00 | 1.30 |
| Call VIX 35 21.08.13 | BUY | 5/15/2013 | 1,100.00 | 0.33 |
| Call VIX 40 17.07.13 | SELL | 5/15/2013 | -1,163.00 | 0.13 |
| Call VIX 40 21.08.13 | BUY | 5/15/2013 | 900.00 | 0.23 |
| Call VIX 18 21.08.13 | SELL | 5/16/2013 | -45.00 | 2.10 |
| Call VIX 18 21.08.13 | SELL | 5/22/2013 | -255.00 | 2.06 |
| Call VIX 19 18.09.13 | BUY | 5/22/2013 | 345.00 | 2.27 |
| Call VIX 27 19.06.13 | SELL | 5/22/2013 | -1,200.00 | 0.15 |
| Call VIX 32,5 17.07.13 | BUY | 5/22/2013 | 2,450.00 | 0.26 |
| Call VIX 32,5 19.06.13 | SELL | 5/22/2013 | -1,100.00 | 0.10 |

| | | | | |
|---|---|---|---|---|
| Call VIX 35 19.06.13 | SELL | 5/22/2013 | -1,250.00 | 0.05 |
| Call VIX 40 17.07.13 | BUY | 5/22/2013 | 1,250.00 | 0.13 |
| Call VIX 28 22.05.13 | SELL | 5/23/2013 | -1,500.00 | 0.00 |
| Call VIX 40 22.05.13 | SELL | 5/23/2013 | -1,400.00 | 0.00 |
| Call VIX 21 18.09.13 | BUY | 6/20/2013 | 325.00 | 2.42 |
| Call VIX 37,5 18.09.13 | BUY | 6/20/2013 | 1,250.00 | 0.40 |
| Call VIX 45 18.09.13 | BUY | 6/20/2013 | 1,300.00 | 0.20 |
| Call VIX 45 19.06.13 | SELL | 6/20/2013 | -1,650.00 | 0.00 |
| Call VIX 19 16.10.13 | BUY | 7/15/2013 | 310.00 | 1.95 |
| Call VIX 19 18.09.13 | SELL | 7/15/2013 | -345.00 | 1.37 |
| Call VIX 26 21.08.13 | BUY | 7/15/2013 | 1,200.00 | 0.24 |
| Call VIX 32,5 21.08.13 | BUY | 7/15/2013 | 1,600.00 | 0.10 |
| Call VIX 18 21.08.13 | SELL | 7/16/2013 | -285.00 | 0.90 |
| Call VIX 19 16.10.13 | BUY | 7/16/2013 | 285.00 | 1.95 |
| Call VIX 19 16.10.13 | BUY | 7/16/2013 | 25.00 | 2.00 |
| Call VIX 32,5 16.10.13 | BUY | 7/16/2013 | 1,079.00 | 0.37 |
| Call VIX 40 16.10.13 | BUY | 7/16/2013 | 1,200.00 | 0.17 |
| Call VIX 32,5 17.07.13 | SELL | 7/18/2013 | -2,450.00 | 0.00 |
| Call VIX 40 17.07.13 | SELL | 7/18/2013 | -1,250.00 | 0.00 |
| Call VIX 50 17.07.13 | SELL | 7/18/2013 | -1,400.00 | 0.00 |
| Call VIX 18 20.11.13 | BUY | 8/6/2013 | 230.00 | 1.85 |
| Call VIX 19 16.10.13 | SELL | 8/6/2013 | -205.00 | 1.10 |
| Call VIX 26 18.09.13 | BUY | 8/6/2013 | 1,300.00 | 0.28 |
| Call VIX 18 20.11.13 | BUY | 8/9/2013 | 105.00 | 1.85 |
| Call VIX 19 16.10.13 | SELL | 8/9/2013 | -105.00 | 1.15 |
| Call VIX 32,5 18.09.13 | BUY | 8/9/2013 | 1,500.00 | 0.13 |
| Call VIX 18 20.11.13 | BUY | 8/12/2013 | 215.00 | 1.95 |
| Call VIX 21 18.09.13 | SELL | 8/12/2013 | -215.00 | 0.50 |
| Call VIX 35 20.11.13 | BUY | 8/12/2013 | 1,500.00 | 0.30 |
| Call VIX 18 20.11.13 | BUY | 8/16/2013 | 95.00 | 2.30 |
| Call VIX 21 18.09.13 | SELL | 8/16/2013 | -110.00 | 0.55 |
| Call VIX 45 20.11.13 | BUY | 8/16/2013 | 1,700.00 | 0.15 |
| Call VIX 18 20.11.13 | BUY | 8/19/2013 | 90.00 | 2.13 |
| Call VIX 19 16.10.13 | BUY | 8/19/2013 | 55.00 | 1.33 |
| Call VIX 26 18.09.13 | BUY | 8/19/2013 | 350.00 | 0.24 |
| Call VIX 32,5 16.10.13 | BUY | 8/19/2013 | 200.00 | 0.28 |
| Call VIX 32,5 18.09.13 | BUY | 8/19/2013 | 350.00 | 0.13 |
| Call VIX 35 20.11.13 | BUY | 8/19/2013 | 200.00 | 0.35 |
| Call VIX 40 16.10.13 | BUY | 8/19/2013 | 250.00 | 0.13 |
| Call VIX 26 21.08.13 | SELL | 8/22/2013 | -1,200.00 | 0.00 |
| Call VIX 26 21.08.13 | BUY | 8/22/2013 | 1,200.00 | 0.00 |
| Call VIX 26 21.08.13 | SELL | 8/23/2013 | -1,200.00 | 0.00 |
| Call VIX 32,5 21.08.13 | SELL | 8/23/2013 | -1,600.00 | 0.00 |
| Call VIX 35 21.08.13 | SELL | 8/23/2013 | -1,100.00 | 0.00 |
| Call VIX 40 21.08.13 | SELL | 8/23/2013 | -900.00 | 0.00 |
| Call VIX 18 20.11.13 | BUY | 9/6/2013 | 155.00 | 2.34 |
| Call VIX 26 18.09.13 | BUY | 9/6/2013 | 350.00 | 0.15 |

| | | | | |
|---|---|---|---|---|
| Call VIX 35 20.11.13 | BUY | 9/6/2013 | 290.00 | 0.35 |
| Call VIX 45 20.11.13 | BUY | 9/6/2013 | 250.00 | 0.15 |
| Call VIX 18 20.11.13 | SELL | 9/10/2013 | -215.00 | 1.90 |
| Call VIX 18 20.11.13 | SELL | 9/10/2013 | -90.00 | 1.88 |
| Call VIX 19 18.12.13 | BUY | 9/10/2013 | 215.00 | 2.03 |
| Call VIX 19 18.12.13 | BUY | 9/10/2013 | 75.00 | 2.02 |
| Call VIX 28 16.10.13 | BUY | 9/10/2013 | 1,400.00 | 0.23 |
| Call VIX 32,5 16.10.13 | BUY | 9/10/2013 | 1,100.00 | 0.12 |
| Call VIX 18 20.11.13 | BUY | 9/12/2013 | 90.00 | 1.88 |
| Call VIX 18 20.11.13 | BUY | 9/12/2013 | 215.00 | 1.90 |
| Call VIX 19 18.12.13 | SELL | 9/12/2013 | -75.00 | 2.02 |
| Call VIX 19 18.12.13 | SELL | 9/12/2013 | -215.00 | 2.03 |
| Call VIX 28 16.10.13 | SELL | 9/12/2013 | -1,400.00 | 0.23 |
| Call VIX 32,5 16.10.13 | SELL | 9/12/2013 | -1,100.00 | 0.12 |
| Call VIX 18 20.11.13 | SELL | 9/13/2013 | -215.00 | 1.90 |
| Call VIX 18 20.11.13 | SELL | 9/13/2013 | -90.00 | 1.88 |
| Call VIX 18 20.11.13 | SELL | 9/13/2013 | -163.00 | 1.60 |
| Call VIX 19 18.12.13 | BUY | 9/13/2013 | 215.00 | 2.03 |
| Call VIX 19 18.12.13 | BUY | 9/13/2013 | 75.00 | 2.02 |
| Call VIX 19 18.12.13 | BUY | 9/13/2013 | 145.00 | 1.80 |
| Call VIX 28 16.10.13 | BUY | 9/13/2013 | 1,400.00 | 0.23 |
| Call VIX 28 16.10.13 | BUY | 9/13/2013 | 1,700.00 | 0.17 |
| Call VIX 32,5 16.10.13 | BUY | 9/13/2013 | 1,100.00 | 0.12 |
| Call VIX 19 16.10.13 | SELL | 9/18/2013 | -365.00 | 0.60 |
| Call VIX 19 18.12.13 | BUY | 9/18/2013 | 540.00 | 1.65 |
| Call VIX 32,5 18.12.13 | BUY | 9/18/2013 | 1,800.00 | 0.36 |
| Call VIX 42,5 18.12.13 | BUY | 9/18/2013 | 2,250.00 | 0.15 |
| Call VIX 18 20.11.13 | SELL | 9/19/2013 | -422.00 | 1.20 |
| Call VIX 19 18.12.13 | SELL | 9/19/2013 | -145.00 | 1.40 |
| Call VIX 32,5 16.10.13 | SELL | 9/19/2013 | -2,379.00 | 0.08 |
| Call VIX 35 20.11.13 | SELL | 9/19/2013 | -1,990.00 | 0.15 |
| Call VIX 45 20.11.13 | SELL | 9/19/2013 | -1,950.00 | 0.05 |
| Call VIX 19 18.12.13 | SELL | 9/20/2013 | -290.00 | 1.45 |
| Call VIX 26 18.09.13 | SELL | 9/20/2013 | -2,000.00 | 0.00 |
| Call VIX 28 16.10.13 | SELL | 9/20/2013 | -3,100.00 | 0.05 |
| Call VIX 32,5 18.09.13 | SELL | 9/20/2013 | -1,850.00 | 0.00 |
| Call VIX 37,5 18.09.13 | SELL | 9/20/2013 | -1,250.00 | 0.00 |
| Call VIX 45 18.09.13 | SELL | 9/20/2013 | -1,300.00 | 0.00 |
| Call VIX 20 22.01.14 | BUY | 10/8/2013 | 200.00 | 2.60 |
| Call VIX 37,5 20.11.13 | BUY | 10/8/2013 | 1,500.00 | 0.35 |
| Call VIX 21 22.01.14 | BUY | 10/9/2013 | 310.00 | 2.70 |
| Call VIX 37,5 20.11.13 | BUY | 10/9/2013 | 1,200.00 | 0.43 |
| Call VIX 40 22.01.14 | BUY | 10/9/2013 | 2,000.00 | 0.45 |
| Call VIX 21 22.01.14 | BUY | 10/10/2013 | 175.00 | 2.70 |
| Call VIX 20 22.01.14 | SELL | 10/17/2013 | -200.00 | 1.35 |
| Call VIX 20 22.01.14 | BUY | 10/17/2013 | 200.00 | 1.35 |
| Call VIX 20 22.01.14 | SELL | 10/17/2013 | -200.00 | 1.35 |

| | | | | |
|---|---|---|---|---|
| Call VIX 21 22.01.14 | SELL | 10/17/2013 | -175.00 | 1.15 |
| Call VIX 21 22.01.14 | BUY | 10/17/2013 | 175.00 | 1.15 |
| Call VIX 21 22.01.14 | SELL | 10/17/2013 | -175.00 | 1.15 |
| Call VIX 37,5 20.11.13 | SELL | 10/17/2013 | -2,700.00 | 0.05 |
| Call VIX 37,5 20.11.13 | BUY | 10/17/2013 | 2,700.00 | 0.05 |
| Call VIX 37,5 20.11.13 | SELL | 10/17/2013 | -2,700.00 | 0.05 |
| Call VIX 40 16.10.13 | SELL | 10/18/2013 | -1,450.00 | 0.00 |
| Call VIX 18 19.02.14 | BUY | 11/7/2013 | 360.00 | 1.95 |
| Call VIX 24 18.12.13 | BUY | 11/7/2013 | 420.00 | 0.25 |
| Call VIX 26 18.12.13 | BUY | 11/7/2013 | 2,676.00 | 0.20 |
| Call VIX 32,5 18.12.13 | BUY | 11/7/2013 | 114.00 | 0.10 |
| Call VIX 18 19.02.14 | BUY | 11/12/2013 | 300.00 | 1.98 |
| Call VIX 19 18.12.13 | SELL | 11/12/2013 | -170.00 | 0.45 |
| Call VIX 32,5 18.12.13 | BUY | 11/12/2013 | 3,000.00 | 0.10 |
| Call VIX 40 19.02.14 | BUY | 11/12/2013 | 2,700.00 | 0.15 |
| Call VIX 18 19.02.14 | BUY | 11/13/2013 | 310.00 | 2.13 |
| Call VIX 18 19.02.14 | SELL | 11/13/2013 | -310.00 | 2.13 |
| Call VIX 18 19.02.14 | BUY | 11/13/2013 | 310.00 | 2.13 |
| Call VIX 19 18.12.13 | SELL | 11/13/2013 | -370.00 | 0.45 |
| Call VIX 21 22.01.14 | SELL | 11/13/2013 | -310.00 | 0.83 |
| Call VIX 32,5 19.02.14 | BUY | 11/13/2013 | 2,000.00 | 0.35 |
| Call VIX 32,5 19.02.14 | SELL | 11/13/2013 | -2,000.00 | 0.35 |
| Call VIX 32,5 19.02.14 | BUY | 11/13/2013 | 2,000.00 | 0.35 |
| Call VIX 40 22.01.14 | SELL | 11/13/2013 | -1,000.00 | 0.10 |
| Call VIX 40 22.01.14 | SELL | 11/13/2013 | -1,000.00 | 0.10 |
| Call VIX 40 22.01.14 | BUY | 11/13/2013 | 1,000.00 | 0.10 |
| Call VIX 40 22.01.14 | BUY | 11/13/2013 | 1,000.00 | 0.10 |
| Call VIX 40 22.01.14 | SELL | 11/13/2013 | -1,000.00 | 0.10 |
| Call VIX 40 22.01.14 | SELL | 11/14/2013 | -1,000.00 | 0.10 |
| Call VIX 18 18.03.14 | BUY | 12/5/2013 | 170.00 | 2.00 |
| Call VIX 40 18.03.14 | BUY | 12/5/2013 | 2,200.00 | 0.18 |
| Call VIX 18 18.03.14 | BUY | 12/11/2013 | 400.00 | 1.85 |
| Call VIX 18 19.02.14 | SELL | 12/11/2013 | -360.00 | 1.35 |
| Call VIX 25 22.01.14 | BUY | 12/11/2013 | 2,400.00 | 0.33 |
| Call VIX 18 18.03.14 | BUY | 12/12/2013 | 190.00 | 2.00 |
| Call VIX 18 19.02.14 | SELL | 12/12/2013 | -140.00 | 1.50 |
| Call VIX 35 22.01.14 | BUY | 12/12/2013 | 3,000.00 | 0.15 |
| Call VIX 18 18.03.14 | BUY | 12/16/2013 | 385.00 | 1.98 |
| Call VIX 35 18.03.14 | BUY | 12/16/2013 | 2,500.00 | 0.30 |
| Call VIX 24 18.12.13 | SELL | 12/20/2013 | -420.00 | 0.00 |
| Call VIX 26 18.12.13 | SELL | 12/20/2013 | -2,676.00 | 0.00 |
| Call VIX 32,5 18.12.13 | SELL | 12/20/2013 | -4,914.00 | 0.00 |
| Call VIX 42,5 18.12.13 | SELL | 12/20/2013 | -2,250.00 | 0.00 |
| Call VIX 18 18.03.14 | SELL | 1/3/2014 | -415.00 | 1.25 |
| Call VIX 18 18.03.14 | BUY | 1/3/2014 | 415.00 | 1.25 |
| Call VIX 18 18.03.14 | SELL | 1/3/2014 | -415.00 | 1.25 |
| Call VIX 18 19.02.14 | SELL | 1/3/2014 | -315.00 | 0.75 |

| | | | | |
|---|---|---|---|---|
| Call VIX 18 19.02.14 | BUY | 1/3/2014 | 315.00 | 0.75 |
| Call VIX 18 19.02.14 | SELL | 1/3/2014 | -315.00 | 0.75 |
| Call VIX 25 22.01.14 | SELL | 1/3/2014 | -2,400.00 | 0.08 |
| Call VIX 25 22.01.14 | BUY | 1/3/2014 | 2,400.00 | 0.08 |
| Call VIX 25 22.01.14 | SELL | 1/3/2014 | -2,400.00 | 0.08 |
| Call VIX 32,5 19.02.14 | SELL | 1/3/2014 | -1,010.00 | 0.20 |
| Call VIX 32,5 19.02.14 | BUY | 1/3/2014 | 1,010.00 | 0.20 |
| Call VIX 32,5 19.02.14 | SELL | 1/3/2014 | -1,010.00 | 0.20 |
| Call VIX 40 19.02.14 | SELL | 1/3/2014 | -2,700.00 | 0.11 |
| Call VIX 40 19.02.14 | BUY | 1/3/2014 | 2,700.00 | 0.11 |
| Call VIX 40 19.02.14 | SELL | 1/3/2014 | -2,700.00 | 0.11 |
| Call VIX 18 18.03.14 | SELL | 1/13/2014 | -200.00 | 0.88 |
| Call VIX 18 19.02.14 | SELL | 1/13/2014 | -155.00 | 0.45 |
| Call VIX 24 19.02.14 | BUY | 1/13/2014 | 2,300.00 | 0.23 |
| Call VIX 32,5 19.02.14 | BUY | 1/13/2014 | 1,900.00 | 0.10 |
| Call VIX 32,5 16.04.14 | BUY | 1/14/2014 | 1,650.00 | 0.33 |
| Call VIX 35 22.01.14 | SELL | 1/23/2014 | -3,000.00 | 0.00 |
| Call VIX 42,5 16.04.14 | BUY | 1/23/2014 | 1,077.00 | 0.20 |
| Call VIX 23 19.02.14 | BUY | 2/3/2014 | 100.00 | 0.75 |
| Call VIX 42,5 16.04.14 | BUY | 2/3/2014 | 200.00 | 0.35 |
| Call VIX 23 19.02.14 | SELL | 2/10/2014 | -100.00 | 0.10 |
| Call VIX 29 18.03.14 | BUY | 2/10/2014 | 1,200.00 | 0.25 |
| Call VIX 18 18.03.14 | SELL | 2/12/2014 | -360.00 | 0.75 |
| Call VIX 35 18.03.14 | BUY | 2/12/2014 | 200.00 | 0.10 |
| Call VIX 35 21.05.14 | BUY | 2/12/2014 | 1,500.00 | 0.33 |
| Call VIX 18 18.03.14 | SELL | 2/13/2014 | -170.00 | 0.75 |
| Call VIX 32,5 18.03.14 | BUY | 2/13/2014 | 1,200.00 | 0.15 |
| Call VIX 24 19.02.14 | SELL | 2/20/2014 | -2,300.00 | 0.00 |
| Call VIX 32,5 19.02.14 | SELL | 2/20/2014 | -2,890.00 | 0.00 |
| Call VIX 40 21.05.14 | BUY | 2/20/2014 | 500.00 | 0.25 |
| Call VIX 42,5 21.05.14 | BUY | 2/20/2014 | 650.00 | 0.20 |
| Call VIX 29 18.03.14 | SELL | 3/4/2014 | -1,200.00 | 0.06 |
| Call VIX 35 16.04.14 | BUY | 3/10/2014 | 1,250.00 | 0.15 |
| Call VIX 28 16.04.14 | BUY | 3/11/2014 | 1,100.00 | 0.25 |
| Call VIX 35 18.06.14 | BUY | 3/12/2014 | 1,500.00 | 0.40 |
| Call VIX 47,5 18.06.14 | BUY | 3/12/2014 | 2,200.00 | 0.15 |
| Call VIX 35 16.04.14 | BUY | 3/13/2014 | 300.00 | 0.17 |
| Call VIX 32,5 18.03.14 | SELL | 3/19/2014 | -1,200.00 | 0.00 |
| Call VIX 35 18.03.14 | SELL | 3/19/2014 | -2,700.00 | 0.00 |
| Call VIX 40 18.03.14 | SELL | 3/19/2014 | -2,200.00 | 0.00 |
| Call VIX 32,5 21.05.14 | BUY | 4/7/2014 | 800.00 | 0.15 |
| Call VIX 35 16.07.14 | BUY | 4/7/2014 | 1,800.00 | 0.35 |
| Call VIX 27 21.05.14 | BUY | 4/10/2014 | 3,000.00 | 0.20 |
| Call VIX 40 16.07.14 | BUY | 4/10/2014 | 1,600.00 | 0.20 |
| Call VIX 27 21.05.14 | BUY | 4/15/2014 | 400.00 | 0.30 |
| Call VIX 35 18.06.14 | BUY | 4/15/2014 | 250.00 | 0.23 |
| Call VIX 40 16.07.14 | BUY | 4/15/2014 | 150.00 | 0.25 |

| | | | | |
|---|---|---|---|---|
| Call VIX 28 16.04.14 | SELL | 4/22/2014 | -1,100.00 | 0.00 |
| Call VIX 32,5 16.04.14 | SELL | 4/22/2014 | -1,650.00 | 0.00 |
| Call VIX 35 16.04.14 | SELL | 4/22/2014 | -1,550.00 | 0.00 |
| Call VIX 42,5 16.04.14 | SELL | 4/22/2014 | -1,277.00 | 0.00 |
| Call VIX 24 18.06.14 | BUY | 5/9/2014 | 2,850.00 | 0.22 |
| Call VIX 32,5 18.06.14 | BUY | 5/9/2014 | 3,500.00 | 0.08 |
| Call VIX 30 20.08.14 | BUY | 5/13/2014 | 2,000.00 | 0.29 |
| Call VIX 37,5 20.08.14 | BUY | 5/13/2014 | 2,000.00 | 0.14 |
| Call VIX 27 21.05.14 | SELL | 5/23/2014 | -3,400.00 | 0.00 |
| Call VIX 32,5 21.05.14 | SELL | 5/23/2014 | -800.00 | 0.00 |
| Call VIX 35 21.05.14 | SELL | 5/23/2014 | -1,500.00 | 0.00 |
| Call VIX 40 21.05.14 | SELL | 5/23/2014 | -500.00 | 0.00 |
| Call VIX 42,5 21.05.14 | SELL | 5/23/2014 | -650.00 | 0.00 |
| Call VIX 24 18.06.14 | SELL | 5/28/2014 | -2,850.00 | 0.05 |
| Call VIX 32,5 18.06.14 | SELL | 5/28/2014 | -3,500.00 | 0.03 |
| Call VIX 26 16.07.14 | BUY | 6/10/2014 | 2,350.00 | 0.10 |
| Call VIX 23 16.07.14 | BUY | 6/13/2014 | 3,800.00 | 0.15 |
| Call VIX 30 17.09.14 | BUY | 6/17/2014 | 2,000.00 | 0.30 |
| Call VIX 37,5 17.09.14 | BUY | 6/17/2014 | 2,000.00 | 0.15 |
| Call VIX 35 18.06.14 | SELL | 6/19/2014 | -1,750.00 | 0.00 |
| Call VIX 47,5 18.06.14 | SELL | 6/19/2014 | -2,200.00 | 0.00 |
| Call VIX 23 20.08.14 | BUY | 7/8/2014 | 2,400.00 | 0.23 |
| Call VIX 29 20.08.14 | BUY | 7/9/2014 | 3,200.00 | 0.10 |
| Call VIX 23 17.09.14 | BUY | 7/11/2014 | 350.00 | 0.40 |
| Call VIX 29 20.08.14 | BUY | 7/11/2014 | 1,000.00 | 0.10 |
| Call VIX 30 22.10.14 | BUY | 7/15/2014 | 2,500.00 | 0.30 |
| Call VIX 35 22.10.14 | BUY | 7/15/2014 | 1,950.00 | 0.20 |
| Call VIX 23 16.07.14 | SELL | 7/17/2014 | -3,800.00 | 0.00 |
| Call VIX 26 16.07.14 | SELL | 7/17/2014 | -2,350.00 | 0.00 |
| Call VIX 35 16.07.14 | SELL | 7/17/2014 | -1,800.00 | 0.00 |
| Call VIX 40 16.07.14 | SELL | 7/17/2014 | -1,750.00 | 0.00 |
| Call VIX 30 22.10.14 | BUY | 8/5/2014 | 300.00 | 0.50 |
| Call VIX 29 20.08.14 | SELL | 8/6/2014 | -4,200.00 | 0.05 |
| Call VIX 37,5 17.09.14 | BUY | 8/6/2014 | 3,000.00 | 0.13 |
| Call VIX 23 20.08.14 | SELL | 8/7/2014 | -1,200.00 | 0.23 |
| Call VIX 30 17.09.14 | BUY | 8/7/2014 | 2,000.00 | 0.30 |
| Call VIX 23 20.08.14 | SELL | 8/11/2014 | -1,200.00 | 0.05 |
| Call VIX 28 17.09.14 | BUY | 8/11/2014 | 1,000.00 | 0.23 |
| Call VIX 23 17.09.14 | SELL | 8/12/2014 | -350.00 | 0.43 |
| Call VIX 35 19.11.14 | BUY | 8/12/2014 | 3,150.00 | 0.33 |
| Call VIX 45 19.11.14 | BUY | 8/12/2014 | 3,000.00 | 0.16 |
| Call VIX 30 20.08.14 | SELL | 8/21/2014 | -2,000.00 | 0.00 |
| Call VIX 37,5 20.08.14 | SELL | 8/21/2014 | -2,000.00 | 0.00 |
| Call VIX 30 17.09.14 | SELL | 8/22/2014 | -3,000.00 | 0.05 |
| Call VIX 28 17.09.14 | SELL | 8/25/2014 | -1,000.00 | 0.05 |
| Call VIX 25 22.10.14 | BUY | 9/9/2014 | 1,000.00 | 0.25 |
| Call VIX 27 22.10.14 | BUY | 9/11/2014 | 1,300.00 | 0.20 |

| | | | | |
|---|---|---|---|---|
| Call VIX 32,5 22.10.14 | BUY | 9/12/2014 | 3,500.00 | 0.10 |
| Call VIX 35 17.12.14 | BUY | 9/15/2014 | 3,000.00 | 0.30 |
| Call VIX 42,5 17.12.14 | BUY | 9/16/2014 | 2,300.00 | 0.20 |
| Call VIX 30 17.09.14 | SELL | 9/22/2014 | -1,000.00 | 0.00 |
| Call VIX 37,5 17.09.14 | SELL | 9/22/2014 | -5,000.00 | 0.00 |
| Call VIX 25 22.10.14 | SELL | 10/8/2014 | -1,000.00 | 0.13 |
| Call VIX 27 22.10.14 | SELL | 10/8/2014 | -1,300.00 | 0.08 |
| Call VIX 29 19.11.14 | BUY | 10/8/2014 | 1,200.00 | 0.30 |
| Call VIX 32,5 22.10.14 | SELL | 10/8/2014 | -3,500.00 | 0.08 |
| Call VIX 35 19.11.14 | BUY | 10/8/2014 | 1,950.00 | 0.23 |
| Call VIX 35 22.10.14 | SELL | 10/8/2014 | -1,950.00 | 0.06 |
| Call VIX 30 19.11.14 | BUY | 10/9/2014 | 1,500.00 | 0.30 |
| Call VIX 30 22.10.14 | SELL | 10/9/2014 | -2,800.00 | 0.05 |
| Call VIX 42,5 21.01.15 | BUY | 10/13/2014 | 1,500.00 | 0.40 |
| Call VIX 50 21.01.15 | BUY | 10/15/2014 | 2,200.00 | 0.35 |
| Call VIX 32,5 19.11.14 | BUY | 10/17/2014 | 300.00 | 0.50 |
| Call VIX 35 17.12.14 | BUY | 10/17/2014 | 150.00 | 0.53 |
| Call VIX 42,5 21.01.15 | BUY | 10/17/2014 | 1,500.00 | 0.42 |
| Call VIX 29 19.11.14 | SELL | 11/7/2014 | -1,200.00 | 0.10 |
| Call VIX 30 19.11.14 | SELL | 11/7/2014 | -1,500.00 | 0.08 |
| Call VIX 32,5 19.11.14 | SELL | 11/7/2014 | -300.00 | 0.05 |
| Call VIX 35 19.11.14 | SELL | 11/7/2014 | -511.00 | 0.05 |
| Call VIX 50 21.01.15 | SELL | 11/7/2014 | -2,200.00 | 0.11 |
| Call VIX 27 17.12.14 | BUY | 11/11/2014 | 1,300.00 | 0.25 |
| Call VIX 32,5 17.12.14 | BUY | 11/12/2014 | 500.00 | 0.15 |
| Call VIX 27 17.12.14 | BUY | 11/13/2014 | 1,500.00 | 0.25 |
| Call VIX 42,5 21.01.15 | SELL | 11/13/2014 | -3,000.00 | 0.15 |
| Call VIX 42,5 21.01.15 | BUY | 11/13/2014 | 3,000.00 | 0.15 |
| Call VIX 42,5 21.01.15 | SELL | 11/13/2014 | -3,000.00 | 0.15 |
| Call VIX 42,5 21.01.15 | SELL | 11/14/2014 | -3,000.00 | 0.15 |
| Call VIX 42,5 21.01.15 | BUY | 11/14/2014 | 3,000.00 | 0.15 |
| Call VIX 50 18.02.15 | BUY | 11/18/2014 | 3,000.00 | 0.15 |
| Call VIX 35 19.11.14 | SELL | 11/20/2014 | -4,589.00 | 0.00 |
| Call VIX 37,5 18.02.15 | BUY | 11/20/2014 | 2,000.00 | 0.39 |
| Call VIX 45 19.11.14 | SELL | 11/20/2014 | -3,000.00 | 0.00 |
| Call VIX 27 17.12.14 | SELL | 12/9/2014 | -2,800.00 | 0.08 |
| Call VIX 32,5 21.01.15 | BUY | 12/9/2014 | 1,756.00 | 0.40 |
| Call VIX 40 21.01.15 | BUY | 12/9/2014 | 1,756.00 | 0.20 |
| Call VIX 40 21.01.15 | BUY | 12/10/2014 | 2,635.00 | 0.20 |
| Call VIX 42,5 21.01.15 | BUY | 12/12/2014 | 300.00 | 0.20 |
| Call VIX 50 18.03.15 | BUY | 12/15/2014 | 1,227.00 | 0.50 |
| Call VIX 42,5 21.01.15 | BUY | 12/16/2014 | 300.00 | 0.40 |
| Call VIX 47,5 18.03.15 | BUY | 12/16/2014 | 1,227.00 | 0.55 |
| Call VIX 60 18.03.15 | BUY | 12/16/2014 | 2,662.00 | 0.25 |
| Call VIX 32,5 17.12.14 | SELL | 12/19/2014 | -500.00 | 0.00 |
| Call VIX 35 17.12.14 | SELL | 12/19/2014 | -3,150.00 | 0.00 |
| Call VIX 42,5 17.12.14 | SELL | 12/19/2014 | -2,300.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Call VIX 32,5 21.01.15 | SELL | 1/5/2015 | -1,756.00 | 0.55 |
| Call VIX 40 21.01.15 | SELL | 1/5/2015 | -1,756.00 | 0.25 |
| Call VIX 42,5 21.01.15 | SELL | 1/5/2015 | -600.00 | 0.21 |
| Call VIX 45 18.02.15 | BUY | 1/5/2015 | 4,465.00 | 0.35 |
| Call VIX 40 21.01.15 | SELL | 1/7/2015 | -2,635.00 | 0.10 |
| Call VIX 45 18.02.15 | BUY | 1/7/2015 | 600.00 | 0.30 |
| Call VIX 50 18.02.15 | BUY | 1/7/2015 | 1,384.00 | 0.18 |
| Call VIX 50 18.03.15 | BUY | 1/7/2015 | 600.00 | 0.28 |
| Call VIX 50 18.02.15 | BUY | 1/8/2015 | 200.00 | 0.10 |
| Call VIX 37,5 18.02.15 | SELL | 1/12/2015 | -2,000.00 | 0.44 |
| Call VIX 45 15.04.15 | BUY | 1/12/2015 | 3,285.00 | 0.40 |
| Call VIX 42,5 18.02.15 | BUY | 1/14/2015 | 1,000.00 | 0.35 |
| Call VIX 50 18.02.15 | SELL | 1/14/2015 | -3,000.00 | 0.15 |
| Call VIX 55 15.04.15 | BUY | 1/14/2015 | 2,950.00 | 0.23 |
| Call VIX 45 18.02.15 | BUY | 1/20/2015 | 325.00 | 0.18 |
| Call VIX 50 18.03.15 | BUY | 1/20/2015 | 225.00 | 0.23 |
| Call VIX 55 15.04.15 | BUY | 1/20/2015 | 575.00 | 0.20 |
| Call VIX 50 18.02.15 | BUY | 1/21/2015 | 1,000.00 | 0.10 |
| Call VIX 45 15.04.15 | BUY | 1/26/2015 | 260.00 | 0.23 |
| Call VIX 42,5 18.02.15 | SELL | 2/3/2015 | -1,000.00 | 0.05 |
| Call VIX 40 18.03.15 | BUY | 2/10/2015 | 2,200.00 | 0.28 |
| Call VIX 32,5 18.03.15 | BUY | 2/13/2015 | 1,700.00 | 0.29 |
| Call VIX 32,5 18.03.15 | BUY | 2/17/2015 | 800.00 | 0.29 |
| Call VIX 40 20.05.15 | BUY | 2/17/2015 | 2,550.00 | 0.43 |
| Call VIX 45 18.02.15 | SELL | 2/19/2015 | -5,390.00 | 0.00 |
| Call VIX 50 18.02.15 | SELL | 2/19/2015 | -2,584.00 | 0.00 |
| Call VIX 50 20.05.15 | BUY | 2/19/2015 | 2,800.00 | 0.22 |
| Call VIX 50 20.05.15 | SELL | 2/19/2015 | -2,800.00 | 0.22 |
| Call VIX 50 20.05.15 | BUY | 2/19/2015 | 2,800.00 | 0.22 |
| Call VIX 32,5 18.03.15 | SELL | 3/4/2015 | -2,500.00 | 0.03 |
| Call VIX 45 15.04.15 | SELL | 3/4/2015 | -3,545.00 | 0.09 |
| Call VIX 32,5 15.04.15 | BUY | 3/9/2015 | 2,050.00 | 0.25 |
| Call VIX 32,5 15.04.15 | BUY | 3/10/2015 | 2,400.00 | 0.31 |
| Call VIX 32,5 15.04.15 | SELL | 3/11/2015 | -2,400.00 | 0.31 |
| Call VIX 32,5 15.04.15 | BUY | 3/11/2015 | 2,400.00 | 0.31 |
| Call VIX 42,5 15.04.15 | BUY | 3/12/2015 | 5,400.00 | 0.10 |
| Call VIX 37,5 17.06.15 | BUY | 3/18/2015 | 2,700.00 | 0.40 |
| Call VIX 40 18.03.15 | SELL | 3/19/2015 | -2,200.00 | 0.00 |
| Call VIX 45 17.06.15 | BUY | 3/19/2015 | 3,600.00 | 0.18 |
| Call VIX 47,5 18.03.15 | SELL | 3/19/2015 | -1,227.00 | 0.00 |
| Call VIX 50 18.03.15 | SELL | 3/19/2015 | -2,052.00 | 0.00 |
| Call VIX 60 18.03.15 | SELL | 3/19/2015 | -2,662.00 | 0.00 |
| Call VIX 37,5 17.06.15 | BUY | 3/20/2015 | 350.00 | 0.30 |
| Call VIX 40 20.05.15 | BUY | 3/26/2015 | 400.00 | 0.16 |
| Call VIX 42,5 15.04.15 | BUY | 3/26/2015 | 1,000.00 | 0.03 |
| Call VIX 45 17.06.15 | BUY | 3/26/2015 | 1,000.00 | 0.18 |
| Call VIX 32,5 15.04.15 | SELL | 4/7/2015 | -4,450.00 | 0.02 |

| | | | | |
|---|---|---|---|---|
| Call VIX 32,5 20.05.15 | BUY | 4/7/2015 | 4,450.00 | 0.24 |
| Call VIX 40 20.05.15 | BUY | 4/13/2015 | 7,200.00 | 0.07 |
| Call VIX 40 20.05.15 | SELL | 4/13/2015 | -7,200.00 | 0.07 |
| Call VIX 37,5 22.07.15 | BUY | 4/14/2015 | 3,500.00 | 0.36 |
| Call VIX 40 20.05.15 | BUY | 4/14/2015 | 7,200.00 | 0.07 |
| Call VIX 40 20.05.15 | SELL | 4/14/2015 | -7,200.00 | 0.07 |
| Call VIX 40 20.05.15 | BUY | 4/14/2015 | 7,200.00 | 0.07 |
| Call VIX 40 20.05.15 | SELL | 4/14/2015 | -7,200.00 | 0.07 |
| Call VIX 40 20.05.15 | BUY | 4/14/2015 | 7,200.00 | 0.07 |
| Call VIX 42,5 15.04.15 | SELL | 4/15/2015 | -6,400.00 | 0.00 |
| Call VIX 55 15.04.15 | SELL | 4/15/2015 | -3,525.00 | 0.00 |
| Call VIX 47,5 22.07.15 | BUY | 4/16/2015 | 4,100.00 | 0.17 |
| Call VIX 32,5 20.05.15 | SELL | 4/27/2015 | -4,450.00 | 0.06 |
| Call VIX 30 17.06.15 | BUY | 5/5/2015 | 4,400.00 | 0.31 |
| Call VIX 30 17.06.15 | SELL | 5/5/2015 | -4,400.00 | 0.31 |
| Call VIX 30 17.06.15 | BUY | 5/5/2015 | 4,400.00 | 0.31 |
| Call VIX 40 17.06.15 | BUY | 5/6/2015 | 4,200.00 | 0.13 |
| Call VIX 40 17.06.15 | SELL | 5/6/2015 | -4,200.00 | 0.13 |
| Call VIX 40 17.06.15 | BUY | 5/6/2015 | 4,200.00 | 0.13 |
| Call VIX 37,5 19.08.15 | BUY | 5/12/2015 | 4,000.00 | 0.37 |
| Call VIX 42,5 19.08.15 | BUY | 5/13/2015 | 3,100.00 | 0.25 |
| Call VIX 40 20.05.15 | SELL | 5/21/2015 | -10,150.00 | 0.00 |
| Call VIX 50 20.05.15 | SELL | 5/21/2015 | -2,800.00 | 0.00 |
| Call VIX 40 22.07.15 | BUY | 6/9/2015 | 3,600.00 | 0.14 |
| Call VIX 30 22.07.15 | BUY | 6/16/2015 | 4,100.00 | 0.25 |
| Call VIX 37,5 22.07.15 | BUY | 6/16/2015 | 600.00 | 0.15 |
| Call VIX 40 16.09.15 | BUY | 6/16/2015 | 4,600.00 | 0.32 |
| Call VIX 55 16.09.15 | BUY | 6/16/2015 | 5,500.00 | 0.14 |
| Call VIX 55 16.09.15 | SELL | 6/16/2015 | -5,500.00 | 0.14 |
| Call VIX 55 16.09.15 | BUY | 6/16/2015 | 5,500.00 | 0.14 |
| Call VIX 30 17.06.15 | SELL | 6/18/2015 | -4,400.00 | 0.00 |
| Call VIX 37,5 17.06.15 | SELL | 6/18/2015 | -3,050.00 | 0.00 |
| Call VIX 40 17.06.15 | SELL | 6/18/2015 | -4,200.00 | 0.00 |
| Call VIX 45 17.06.15 | SELL | 6/18/2015 | -4,600.00 | 0.00 |
| Call VIX 40 22.07.15 | SELL | 6/22/2015 | -3,600.00 | 0.05 |
| Call VIX 40 22.07.15 | BUY | 6/22/2015 | 3,600.00 | 0.05 |
| Call VIX 40 22.07.15 | SELL | 6/22/2015 | -3,600.00 | 0.05 |
| Call VIX 40 22.07.15 | BUY | 6/22/2015 | 3,600.00 | 0.05 |
| Call VIX 40 22.07.15 | SELL | 6/22/2015 | -3,600.00 | 0.05 |
| Call VIX 40 22.07.15 | SELL | 6/22/2015 | -3,600.00 | 0.14 |
| Call VIX 40 22.07.15 | BUY | 6/22/2015 | 3,600.00 | 0.14 |
| Call VIX 40 22.07.15 | BUY | 6/22/2015 | 3,600.00 | 0.05 |
| Call VIX 40 22.07.15 | SELL | 6/22/2015 | -3,600.00 | 0.05 |
| Call VIX 42,5 19.08.15 | SELL | 6/22/2015 | -3,100.00 | 0.13 |
| Call VIX 42,5 19.08.15 | BUY | 6/22/2015 | 3,100.00 | 0.13 |
| Call VIX 42,5 19.08.15 | SELL | 6/22/2015 | -3,100.00 | 0.13 |
| Call VIX 47,5 22.07.15 | SELL | 6/22/2015 | -4,100.00 | 0.02 |

| | | | | |
|---|---|---|---|---|
| Call VIX 47,5 22.07.15 | BUY | 6/22/2015 | 4,100.00 | 0.02 |
| Call VIX 47,5 22.07.15 | SELL | 6/22/2015 | -4,100.00 | 0.02 |
| Call VIX 47,5 19.08.15 | BUY | 7/7/2015 | 7,000.00 | 0.15 |
| Call VIX 30 22.07.15 | SELL | 7/8/2015 | -4,100.00 | 0.27 |
| Call VIX 37,5 19.08.15 | BUY | 7/8/2015 | 2,700.00 | 0.27 |
| Call VIX 37,5 19.08.15 | SELL | 7/8/2015 | -2,700.00 | 0.27 |
| Call VIX 37,5 19.08.15 | BUY | 7/8/2015 | 2,700.00 | 0.27 |
| Call VIX 37,5 22.07.15 | SELL | 7/8/2015 | -4,100.00 | 0.07 |
| Call VIX 55 21.10.15 | BUY | 7/15/2015 | 5,400.00 | 0.12 |
| Call VIX 37,5 19.08.15 | SELL | 7/17/2015 | -6,700.00 | 0.08 |
| Call VIX 37,5 19.08.15 | BUY | 7/17/2015 | 6,700.00 | 0.08 |
| Call VIX 37,5 21.10.15 | BUY | 7/17/2015 | 4,200.00 | 0.36 |
| Call VIX 37,5 21.10.15 | SELL | 7/17/2015 | -4,200.00 | 0.36 |
| Call VIX 47,5 19.08.15 | SELL | 7/17/2015 | -7,000.00 | 0.02 |
| Call VIX 47,5 19.08.15 | BUY | 7/17/2015 | 7,000.00 | 0.02 |
| Call VIX 37,5 19.08.15 | SELL | 7/20/2015 | -6,700.00 | 0.08 |
| Call VIX 37,5 21.10.15 | BUY | 7/20/2015 | 4,200.00 | 0.36 |
| Call VIX 47,5 19.08.15 | SELL | 7/20/2015 | -7,000.00 | 0.02 |
| Call VIX 30 16.09.15 | BUY | 8/12/2015 | 6,050.00 | 0.25 |
| Call VIX 42,5 16.09.15 | BUY | 8/13/2015 | 6,000.00 | 0.13 |
| Call VIX 40 18.11.15 | BUY | 8/17/2015 | 4,900.00 | 0.30 |
| Call VIX 55 18.11.15 | BUY | 8/17/2015 | 5,700.00 | 0.12 |
| Call VIX 30 16.09.15 | BUY | 8/24/2015 | 120.00 | 3.85 |
| Call VIX 40 16.09.15 | BUY | 8/24/2015 | 90.00 | 2.10 |
| Call VIX 40 18.11.15 | BUY | 8/24/2015 | 100.00 | 1.40 |
| Call VIX 30 16.09.15 | BUY | 8/25/2015 | 800.00 | 2.15 |
| Call VIX 37,5 21.10.15 | BUY | 8/25/2015 | 600.00 | 1.30 |
| Call VIX 40 16.09.15 | BUY | 8/25/2015 | 650.00 | 0.94 |
| Call VIX 40 18.11.15 | BUY | 8/25/2015 | 650.00 | 1.00 |
| Call VIX 42,5 16.09.15 | BUY | 8/25/2015 | 800.00 | 0.79 |
| Call VIX 55 16.09.15 | BUY | 8/25/2015 | 800.00 | 0.30 |
| Call VIX 55 18.11.15 | BUY | 8/25/2015 | 800.00 | 0.39 |
| Call VIX 55 21.10.15 | BUY | 8/25/2015 | 750.00 | 0.40 |
| Call VIX 30 16.09.15 | BUY | 9/1/2015 | 500.00 | 4.20 |
| Call VIX 37,5 21.10.15 | BUY | 9/1/2015 | 350.00 | 2.12 |
| Call VIX 40 16.09.15 | BUY | 9/1/2015 | 400.00 | 1.60 |
| Call VIX 40 18.11.15 | BUY | 9/1/2015 | 400.00 | 1.55 |
| Call VIX 42,5 16.09.15 | BUY | 9/1/2015 | 500.00 | 1.25 |
| Call VIX 55 16.09.15 | BUY | 9/1/2015 | 450.00 | 0.40 |
| Call VIX 55 18.11.15 | BUY | 9/1/2015 | 500.00 | 0.60 |
| Call VIX 55 21.10.15 | BUY | 9/1/2015 | 450.00 | 0.65 |
| Call VIX 30 16.09.15 | SELL | 9/8/2015 | -3,735.00 | 1.10 |
| Call VIX 40 16.09.15 | SELL | 9/8/2015 | -2,870.00 | 0.21 |
| Call VIX 42,5 16.09.15 | SELL | 9/9/2015 | -7,300.00 | 0.06 |
| Call VIX 60 21.10.15 | BUY | 9/9/2015 | 2,500.00 | 0.18 |
| Call VIX 60 21.10.15 | BUY | 9/10/2015 | 4,480.00 | 0.27 |
| Call VIX 30 16.09.15 | SELL | 9/11/2015 | -3,735.00 | 0.40 |

| | | | | |
|---|---|---|---|---|
| Call VIX 40 16.09.15 | SELL | 9/11/2015 | -2,870.00 | 0.02 |
| Call VIX 50 21.10.15 | BUY | 9/11/2015 | 6,950.00 | 0.38 |
| Call VIX 55 16.12.15 | BUY | 9/14/2015 | 4,700.00 | 0.28 |
| Call VIX 37,5 21.10.15 | SELL | 9/15/2015 | -2,575.00 | 0.61 |
| Call VIX 50 16.12.15 | BUY | 9/15/2015 | 6,900.00 | 0.33 |
| Call VIX 37,5 21.10.15 | SELL | 9/16/2015 | -2,575.00 | 0.48 |
| Call VIX 50 16.12.15 | BUY | 9/16/2015 | 6,700.00 | 0.29 |
| Call VIX 55 16.09.15 | SELL | 9/17/2015 | -6,750.00 | 0.00 |
| Call VIX 55 16.12.15 | BUY | 9/17/2015 | 3,200.00 | 0.23 |
| Call VIX 50 21.10.15 | SELL | 10/5/2015 | -6,950.00 | 0.03 |
| Call VIX 50 21.10.15 | BUY | 10/5/2015 | 6,950.00 | 0.03 |
| Call VIX 50 21.10.15 | SELL | 10/5/2015 | -6,950.00 | 0.03 |
| Call VIX 47,5 18.11.15 | BUY | 10/7/2015 | 9,400.00 | 0.17 |
| Call VIX 35 18.11.15 | BUY | 10/9/2015 | 3,900.00 | 0.33 |
| Call VIX 45 20.01.16 | BUY | 10/13/2015 | 6,400.00 | 0.45 |
| Call VIX 55 20.01.16 | BUY | 10/15/2015 | 4,500.00 | 0.28 |
| Call VIX 55 21.10.15 | SELL | 10/22/2015 | -6,600.00 | 0.00 |
| Call VIX 60 21.10.15 | SELL | 10/22/2015 | -6,980.00 | 0.00 |
| Call VIX 35 18.11.15 | SELL | 10/23/2015 | -3,900.00 | 0.17 |
| Call VIX 40 18.11.15 | SELL | 10/23/2015 | -6,050.00 | 0.10 |
| Call VIX 47,5 18.11.15 | SELL | 10/23/2015 | -9,400.00 | 0.05 |
| Call VIX 50 16.12.15 | SELL | 10/23/2015 | -13,600.00 | 0.11 |
| Call VIX 55 16.12.15 | SELL | 10/23/2015 | -7,900.00 | 0.10 |
| Call VIX 55 18.11.15 | SELL | 10/23/2015 | -7,000.00 | 0.03 |
| Call VIX 32,5 16.12.15 | BUY | 11/9/2015 | 10,200.00 | 0.25 |
| Call VIX 42,5 16.12.15 | BUY | 11/10/2015 | 9,000.00 | 0.10 |
| Call VIX 47,5 17.02.16 | BUY | 11/16/2015 | 6,900.00 | 0.37 |
| Call VIX 32,5 16.12.15 | BUY | 11/18/2015 | 1,300.00 | 0.22 |
| Call VIX 42,5 16.12.15 | BUY | 11/18/2015 | 1,150.00 | 0.08 |
| Call VIX 45 20.01.16 | BUY | 11/18/2015 | 800.00 | 0.23 |
| Call VIX 47,5 17.02.16 | BUY | 11/18/2015 | 900.00 | 0.30 |
| Call VIX 50 17.02.16 | BUY | 11/18/2015 | 5,200.00 | 0.27 |
| Call VIX 55 20.01.16 | BUY | 11/18/2015 | 580.00 | 0.12 |
| Call VIX 32,5 16.12.15 | BUY | 11/25/2015 | 500.00 | 0.09 |
| Call VIX 47,5 17.02.16 | BUY | 11/25/2015 | 500.00 | 0.33 |
| Call VIX 32,5 16.12.15 | SELL | 12/7/2015 | -12,000.00 | 0.05 |
| Call VIX 40 20.01.16 | BUY | 12/9/2015 | 10,000.00 | 0.34 |
| Call VIX 47,5 16.03.16 | BUY | 12/10/2015 | 7,400.00 | 0.42 |
| Call VIX 55 16.03.16 | BUY | 12/11/2015 | 6,400.00 | 0.38 |
| Call VIX 42,5 16.12.15 | SELL | 12/14/2015 | -10,150.00 | 0.08 |
| Call VIX 40 20.01.16 | BUY | 12/22/2015 | 1,000.00 | 0.27 |
| Call VIX 47,5 16.03.16 | BUY | 12/22/2015 | 650.00 | 0.43 |
| Call VIX 47,5 17.02.16 | BUY | 12/22/2015 | 550.00 | 0.35 |
| Call VIX 40 20.01.16 | BUY | 12/23/2015 | 1,500.00 | 0.17 |
| Call VIX 47,5 16.03.16 | BUY | 12/23/2015 | 1,100.00 | 0.30 |
| Call VIX 47,5 16.03.16 | SELL | 12/23/2015 | -1,100.00 | 0.30 |
| Call VIX 47,5 16.03.16 | BUY | 12/23/2015 | 1,100.00 | 0.37 |

| | | | | |
|---|---|---|---|---|
| Call VIX 47,5 16.03.16 | SELL | 12/23/2015 | -1,100.00 | 0.37 |
| Call VIX 47,5 17.02.16 | BUY | 12/23/2015 | 1,250.00 | 0.37 |
| Call VIX 47,5 17.02.16 | SELL | 12/23/2015 | -1,250.00 | 0.37 |
| Call VIX 47,5 17.02.16 | BUY | 12/23/2015 | 1,250.00 | 0.30 |
| Call VIX 47,5 16.03.16 | BUY | 12/28/2015 | 1,100.00 | 0.37 |
| Call VIX 47,5 16.03.16 | SELL | 12/29/2015 | -1,100.00 | 0.37 |
| Call VIX 47,5 16.03.16 | BUY | 12/29/2015 | 1,100.00 | 0.37 |
| Call VIX 47,5 16.03.16 | BUY | 12/29/2015 | 1,100.00 | 0.37 |
| Call VIX 45 20.01.16 | SELL | 1/5/2016 | -7,200.00 | 0.06 |
| Call VIX 60 17.02.16 | BUY | 1/5/2016 | 12,000.00 | 0.15 |
| Call VIX 40 20.01.16 | BUY | 1/8/2016 | 800.00 | 0.30 |
| Call VIX 47,5 16.03.16 | BUY | 1/8/2016 | 600.00 | 0.63 |
| Call VIX 47,5 17.02.16 | BUY | 1/8/2016 | 600.00 | 0.47 |
| Call VIX 47,5 17.02.16 | BUY | 1/8/2016 | 4,000.00 | 0.44 |
| Call VIX 50 17.02.16 | BUY | 1/8/2016 | 400.00 | 0.43 |
| Call VIX 55 16.03.16 | BUY | 1/8/2016 | 400.00 | 0.43 |
| Call VIX 60 17.02.16 | BUY | 1/8/2016 | 800.00 | 0.25 |
| Call VIX 40 20.01.16 | SELL | 1/11/2016 | -3,500.00 | 0.15 |
| Call VIX 40 20.01.16 | SELL | 1/11/2016 | -3,500.00 | 0.18 |
| Call VIX 47,5 16.03.16 | BUY | 1/11/2016 | 400.00 | 0.55 |
| Call VIX 50 17.02.16 | BUY | 1/11/2016 | 250.00 | 0.28 |
| Call VIX 55 16.03.16 | BUY | 1/11/2016 | 300.00 | 0.38 |
| Call VIX 55 20.04.16 | BUY | 1/11/2016 | 6,000.00 | 0.44 |
| Call VIX 60 17.02.16 | BUY | 1/11/2016 | 500.00 | 0.15 |
| Call VIX 40 20.01.16 | SELL | 1/12/2016 | -2,100.00 | 0.05 |
| Call VIX 55 20.04.16 | BUY | 1/12/2016 | 2,500.00 | 0.38 |
| Call VIX 40 20.01.16 | SELL | 1/13/2016 | -2,100.00 | 0.05 |
| Call VIX 50 17.02.16 | SELL | 1/13/2016 | -3,000.00 | 0.16 |
| Call VIX 55 20.04.16 | BUY | 1/13/2016 | 3,300.00 | 0.34 |
| Call VIX 40 20.01.16 | SELL | 1/14/2016 | -2,100.00 | 0.10 |
| Call VIX 55 20.04.16 | BUY | 1/14/2016 | 2,500.00 | 0.49 |
| Call VIX 47,5 16.03.16 | BUY | 1/15/2016 | 250.00 | 0.70 |
| Call VIX 47,5 17.02.16 | BUY | 1/15/2016 | 800.00 | 0.37 |
| Call VIX 50 17.02.16 | SELL | 1/15/2016 | -2,850.00 | 0.27 |
| Call VIX 55 16.03.16 | BUY | 1/15/2016 | 200.00 | 0.42 |
| Call VIX 55 20.04.16 | BUY | 1/15/2016 | 3,500.00 | 0.55 |
| Call VIX 55 20.04.16 | BUY | 1/15/2016 | 400.00 | 0.52 |
| Call VIX 60 17.02.16 | BUY | 1/15/2016 | 700.00 | 0.15 |
| Call VIX 47,5 16.03.16 | BUY | 1/19/2016 | 250.00 | 0.58 |
| Call VIX 47,5 17.02.16 | BUY | 1/19/2016 | 400.00 | 0.32 |
| Call VIX 55 16.03.16 | BUY | 1/19/2016 | 200.00 | 0.38 |
| Call VIX 55 20.04.16 | BUY | 1/19/2016 | 500.00 | 0.43 |
| Call VIX 60 17.02.16 | BUY | 1/19/2016 | 350.00 | 0.14 |
| Call VIX 47,5 16.03.16 | BUY | 1/21/2016 | 200.00 | 0.47 |
| Call VIX 47,5 17.02.16 | BUY | 1/21/2016 | 300.00 | 0.20 |
| Call VIX 55 20.01.16 | SELL | 1/21/2016 | -5,080.00 | 0.00 |
| Call VIX 55 20.04.16 | BUY | 1/21/2016 | 200.00 | 0.32 |

| | | | | |
|---|---|---|---|---|
| Call VIX 47,5 16.03.16 | BUY | 1/22/2016 | 200.00 | 0.32 |
| Call VIX 47,5 17.02.16 | BUY | 1/22/2016 | 300.00 | 0.08 |
| Call VIX 55 20.04.16 | BUY | 1/22/2016 | 200.00 | 0.27 |
| Call VIX 47,5 16.03.16 | BUY | 1/25/2016 | 300.00 | 0.38 |
| Call VIX 55 20.04.16 | BUY | 1/25/2016 | 300.00 | 0.33 |
| Call VIX 47,5 17.02.16 | BUY | 1/26/2016 | 450.00 | 0.13 |
| Call VIX 47,5 16.03.16 | BUY | 1/27/2016 | 200.00 | 0.37 |
| Call VIX 47,5 17.02.16 | BUY | 1/27/2016 | 300.00 | 0.07 |
| Call VIX 55 20.04.16 | BUY | 1/27/2016 | 200.00 | 0.32 |
| Call VIX 47,5 16.03.16 | BUY | 1/28/2016 | 200.00 | 0.30 |
| Call VIX 47,5 17.02.16 | BUY | 1/28/2016 | 300.00 | 0.08 |
| Call VIX 55 20.04.16 | BUY | 1/28/2016 | 200.00 | 0.28 |
| Call VIX 47,5 16.03.16 | BUY | 2/3/2016 | 600.00 | 0.25 |
| Call VIX 47,5 17.02.16 | BUY | 2/3/2016 | 900.00 | 0.03 |
| Call VIX 55 20.04.16 | BUY | 2/3/2016 | 600.00 | 0.30 |
| Call VIX 60 16.03.16 | BUY | 2/9/2016 | 5,000.00 | 0.14 |
| Call VIX 70 18.05.16 | BUY | 2/9/2016 | 5,900.00 | 0.17 |
| Call VIX 42,5 16.03.16 | BUY | 2/10/2016 | 2,800.00 | 0.45 |
| Call VIX 55 18.05.16 | BUY | 2/10/2016 | 3,700.00 | 0.38 |
| Call VIX 60 16.03.16 | BUY | 2/11/2016 | 5,500.00 | 0.14 |
| Call VIX 70 18.05.16 | BUY | 2/11/2016 | 4,700.00 | 0.23 |
| Call VIX 42,5 16.03.16 | BUY | 2/12/2016 | 3,000.00 | 0.45 |
| Call VIX 55 18.05.16 | BUY | 2/12/2016 | 4,900.00 | 0.43 |
| Call VIX 42,5 16.03.16 | BUY | 2/16/2016 | 4,500.00 | 0.33 |
| Call VIX 50 16.03.16 | BUY | 2/16/2016 | 4,000.00 | 0.18 |
| Call VIX 55 18.05.16 | BUY | 2/16/2016 | 5,700.00 | 0.39 |
| Call VIX 70 18.05.16 | BUY | 2/16/2016 | 5,400.00 | 0.14 |
| Call VIX 42,5 16.03.16 | BUY | 2/17/2016 | 250.00 | 0.15 |
| Call VIX 55 18.05.16 | BUY | 2/17/2016 | 250.00 | 0.27 |
| Call VIX 47,5 17.02.16 | SELL | 2/18/2016 | -18,450.00 | 0.00 |
| Call VIX 60 17.02.16 | SELL | 2/18/2016 | -14,350.00 | 0.00 |
| Call VIX 42,5 16.03.16 | SELL | 2/26/2016 | -30.00 | 0.05 |
| Call VIX 37,5 20.04.16 | BUY | 3/7/2016 | 2,000.00 | 0.30 |
| Call VIX 45 15.06.16 | BUY | 3/7/2016 | 2,200.00 | 0.37 |
| Call VIX 70 18.05.16 | SELL | 3/7/2016 | -16,000.00 | 0.04 |
| Call VIX 37,5 20.04.16 | BUY | 3/8/2016 | 3,800.00 | 0.38 |
| Call VIX 45 15.06.16 | BUY | 3/8/2016 | 4,300.00 | 0.39 |
| Call VIX 50 20.04.16 | BUY | 3/9/2016 | 6,500.00 | 0.13 |
| Call VIX 60 15.06.16 | BUY | 3/9/2016 | 9,000.00 | 0.14 |
| Call VIX 37,5 20.04.16 | BUY | 3/10/2016 | 1,500.00 | 0.37 |
| Call VIX 45 15.06.16 | BUY | 3/10/2016 | 1,900.00 | 0.42 |
| Call VIX 37,5 20.04.16 | BUY | 3/11/2016 | 1,700.00 | 0.29 |
| Call VIX 45 15.06.16 | BUY | 3/11/2016 | 2,000.00 | 0.38 |
| Call VIX 37,5 20.04.16 | BUY | 3/15/2016 | 1,300.00 | 0.28 |
| Call VIX 45 15.06.16 | BUY | 3/15/2016 | 1,600.00 | 0.37 |
| Call VIX 37,5 20.04.16 | BUY | 3/16/2016 | 300.00 | 0.21 |
| Call VIX 45 15.06.16 | BUY | 3/16/2016 | 300.00 | 0.32 |

| | | | | |
|---|---|---|---|---|
| Call VIX 50 20.04.16 | BUY | 3/16/2016 | 4,000.00 | 0.09 |
| Call VIX 60 15.06.16 | BUY | 3/16/2016 | 5,900.00 | 0.15 |
| Call VIX 42,5 16.03.16 | SELL | 3/17/2016 | -10,520.00 | 0.00 |
| Call VIX 47,5 16.03.16 | SELL | 3/17/2016 | -12,350.00 | 0.00 |
| Call VIX 50 16.03.16 | SELL | 3/17/2016 | -4,000.00 | 0.00 |
| Call VIX 55 16.03.16 | SELL | 3/17/2016 | -7,500.00 | 0.00 |
| Call VIX 55 18.05.16 | SELL | 3/17/2016 | -14,550.00 | 0.08 |
| Call VIX 60 16.03.16 | SELL | 3/17/2016 | -10,500.00 | 0.00 |
| Call VIX 37,5 20.04.16 | SELL | 3/18/2016 | -10,600.00 | 0.13 |
| Call VIX 30 18.05.16 | BUY | 4/4/2016 | 5,000.00 | 0.32 |
| Call VIX 42,5 20.07.16 | BUY | 4/4/2016 | 3,900.00 | 0.33 |
| Call VIX 30 18.05.16 | BUY | 4/5/2016 | 5,000.00 | 0.44 |
| Call VIX 42,5 20.07.16 | BUY | 4/5/2016 | 3,900.00 | 0.43 |
| Call VIX 42,5 18.05.16 | BUY | 4/7/2016 | 8,500.00 | 0.13 |
| Call VIX 55 20.07.16 | BUY | 4/7/2016 | 6,000.00 | 0.19 |
| Call VIX 30 18.05.16 | BUY | 4/11/2016 | 6,300.00 | 0.39 |
| Call VIX 42,5 20.07.16 | BUY | 4/11/2016 | 3,300.00 | 0.44 |
| Call VIX 45 15.06.16 | SELL | 4/19/2016 | -12,300.00 | 0.10 |
| Call VIX 42,5 18.05.16 | SELL | 4/20/2016 | -8,500.00 | 0.04 |
| Call VIX 50 20.04.16 | SELL | 4/21/2016 | -10,500.00 | 0.00 |
| Call VIX 55 20.04.16 | SELL | 4/21/2016 | -20,400.00 | 0.00 |
| Call VIX 32,5 18.05.16 | BUY | 5/2/2016 | 15,000.00 | 0.10 |
| Call VIX 32,5 15.06.16 | BUY | 5/9/2016 | 3,000.00 | 0.25 |
| Call VIX 40 17.08.16 | BUY | 5/9/2016 | 1,900.00 | 0.44 |
| Call VIX 32,5 15.06.16 | BUY | 5/10/2016 | 2,600.00 | 0.19 |
| Call VIX 40 17.08.16 | BUY | 5/10/2016 | 1,700.00 | 0.38 |
| Call VIX 42,5 17.08.16 | BUY | 5/11/2016 | 1,900.00 | 0.32 |
| Call VIX 32,5 15.06.16 | BUY | 5/12/2016 | 6,000.00 | 0.25 |
| Call VIX 40 17.08.16 | BUY | 5/12/2016 | 3,900.00 | 0.48 |
| Call VIX 30 15.06.16 | BUY | 5/13/2016 | 1,800.00 | 0.25 |
| Call VIX 42,5 17.08.16 | BUY | 5/13/2016 | 1,800.00 | 0.33 |
| Call VIX 37,5 15.06.16 | BUY | 5/17/2016 | 6,000.00 | 0.13 |
| Call VIX 50 17.08.16 | BUY | 5/17/2016 | 5,600.00 | 0.18 |
| Call VIX 37,5 15.06.16 | BUY | 5/18/2016 | 6,000.00 | 0.11 |
| Call VIX 50 17.08.16 | BUY | 5/18/2016 | 5,600.00 | 0.22 |
| Call VIX 30 18.05.16 | SELL | 5/19/2016 | -16,300.00 | 0.00 |
| Call VIX 32,5 18.05.16 | SELL | 5/19/2016 | -15,000.00 | 0.00 |
| Call VIX 55 20.07.16 | SELL | 5/25/2016 | -6,000.00 | 0.04 |
| Call VIX 32,5 15.06.16 | SELL | 5/31/2016 | -11,600.00 | 0.04 |
| Call VIX 37,5 15.06.16 | SELL | 5/31/2016 | -12,000.00 | 0.03 |
| Call VIX 42,5 20.07.16 | SELL | 5/31/2016 | -11,100.00 | 0.07 |
| Call VIX 30 20.07.16 | BUY | 6/6/2016 | 2,200.00 | 0.29 |
| Call VIX 42,5 21.09.16 | BUY | 6/6/2016 | 2,000.00 | 0.34 |
| Call VIX 30 20.07.16 | BUY | 6/7/2016 | 2,200.00 | 0.24 |
| Call VIX 42,5 21.09.16 | BUY | 6/7/2016 | 2,000.00 | 0.32 |
| Call VIX 30 20.07.16 | BUY | 6/8/2016 | 2,500.00 | 0.27 |
| Call VIX 42,5 21.09.16 | BUY | 6/8/2016 | 1,900.00 | 0.34 |

| | | | | |
|---|---|---|---|---|
| Call VIX 30 20.07.16 | BUY | 6/9/2016 | 2,500.00 | 0.32 |
| Call VIX 42,5 21.09.16 | BUY | 6/9/2016 | 1,900.00 | 0.36 |
| Call VIX 30 20.07.16 | BUY | 6/10/2016 | 2,200.00 | 0.44 |
| Call VIX 42,5 21.09.16 | BUY | 6/10/2016 | 2,000.00 | 0.43 |
| Call VIX 30 20.07.16 | BUY | 6/13/2016 | 2,000.00 | 0.63 |
| Call VIX 42,5 21.09.16 | BUY | 6/13/2016 | 2,000.00 | 0.47 |
| Call VIX 47,5 20.07.16 | BUY | 6/13/2016 | 16,000.00 | 0.15 |
| Call VIX 60 21.09.16 | BUY | 6/13/2016 | 12,700.00 | 0.19 |
| Call VIX 30 15.06.16 | SELL | 6/16/2016 | -1,800.00 | 0.00 |
| Call VIX 60 15.06.16 | SELL | 6/16/2016 | -14,900.00 | 0.00 |
| Call VIX 35 17.08.16 | BUY | 7/5/2016 | 2,400.00 | 0.30 |
| Call VIX 42,5 19.10.16 | BUY | 7/5/2016 | 3,400.00 | 0.40 |
| Call VIX 42,5 17.08.16 | BUY | 7/6/2016 | 1,500.00 | 0.17 |
| Call VIX 55 19.10.16 | BUY | 7/6/2016 | 2,500.00 | 0.23 |
| Call VIX 30 20.07.16 | SELL | 7/7/2016 | -13,600.00 | 0.05 |
| Call VIX 37,5 17.08.16 | BUY | 7/7/2016 | 2,200.00 | 0.14 |
| Call VIX 40 17.08.16 | SELL | 7/7/2016 | -3,700.00 | 0.10 |
| Call VIX 50 19.10.16 | BUY | 7/7/2016 | 2,200.00 | 0.23 |
| Call VIX 30 17.08.16 | BUY | 7/8/2016 | 2,200.00 | 0.30 |
| Call VIX 42,5 17.08.16 | SELL | 7/8/2016 | -3,700.00 | 0.06 |
| Call VIX 42,5 19.10.16 | BUY | 7/8/2016 | 1,800.00 | 0.37 |
| Call VIX 29 17.08.16 | BUY | 7/11/2016 | 1,900.00 | 0.26 |
| Call VIX 40 19.10.16 | BUY | 7/11/2016 | 1,500.00 | 0.42 |
| Call VIX 35 17.08.16 | BUY | 7/12/2016 | 2,000.00 | 0.13 |
| Call VIX 50 19.10.16 | BUY | 7/12/2016 | 2,000.00 | 0.23 |
| Call VIX 29 17.08.16 | BUY | 7/13/2016 | 1,800.00 | 0.23 |
| Call VIX 40 19.10.16 | BUY | 7/13/2016 | 1,500.00 | 0.42 |
| Call VIX 27 17.08.16 | BUY | 7/14/2016 | 1,800.00 | 0.24 |
| Call VIX 32,5 17.08.16 | BUY | 7/14/2016 | 1,500.00 | 0.14 |
| Call VIX 40 19.10.16 | BUY | 7/14/2016 | 1,200.00 | 0.35 |
| Call VIX 55 19.10.16 | BUY | 7/14/2016 | 2,400.00 | 0.17 |
| Call VIX 35 17.08.16 | SELL | 7/18/2016 | -2,400.00 | 0.07 |
| Call VIX 40 17.08.16 | SELL | 7/18/2016 | -3,800.00 | 0.05 |
| Call VIX 60 21.09.16 | SELL | 7/18/2016 | -12,700.00 | 0.06 |
| Call VIX 37,5 17.08.16 | SELL | 7/20/2016 | -2,200.00 | 0.06 |
| Call VIX 42,5 21.09.16 | SELL | 7/20/2016 | -8,000.00 | 0.17 |
| Call VIX 47,5 20.07.16 | SELL | 7/21/2016 | -16,000.00 | 0.00 |
| Call VIX 30 17.08.16 | SELL | 7/29/2016 | -2,200.00 | 0.09 |
| Call VIX 42,5 21.09.16 | SELL | 7/29/2016 | -3,800.00 | 0.16 |
| Call VIX 29 21.09.16 | BUY | 8/8/2016 | 1,800.00 | 0.28 |
| Call VIX 40 16.11.16 | BUY | 8/8/2016 | 1,500.00 | 0.38 |
| Call VIX 42,5 19.10.16 | SELL | 8/8/2016 | -3,400.00 | 0.17 |
| Call VIX 55 19.10.16 | SELL | 8/8/2016 | -2,500.00 | 0.06 |
| Call VIX 28 21.09.16 | BUY | 8/10/2016 | 1,700.00 | 0.29 |
| Call VIX 37,5 16.11.16 | BUY | 8/10/2016 | 1,500.00 | 0.42 |
| Call VIX 37,5 21.09.16 | BUY | 8/10/2016 | 2,400.00 | 0.14 |
| Call VIX 50 16.11.16 | BUY | 8/10/2016 | 2,400.00 | 0.18 |

| | | | | |
|---|---|---|---|---|
| Call VIX 29 21.09.16 | BUY | 8/11/2016 | 1,700.00 | 0.30 |
| Call VIX 40 16.11.16 | BUY | 8/11/2016 | 1,800.00 | 0.34 |
| Call VIX 37,5 21.09.16 | BUY | 8/12/2016 | 2,500.00 | 0.15 |
| Call VIX 55 16.11.16 | BUY | 8/12/2016 | 2,400.00 | 0.15 |
| Call VIX 29 21.09.16 | BUY | 8/16/2016 | 1,500.00 | 0.29 |
| Call VIX 29 21.09.16 | BUY | 8/16/2016 | 3,600.00 | 0.29 |
| Call VIX 40 16.11.16 | BUY | 8/16/2016 | 1,500.00 | 0.36 |
| Call VIX 40 16.11.16 | BUY | 8/16/2016 | 3,500.00 | 0.38 |
| Call VIX 37,5 21.09.16 | BUY | 8/17/2016 | 2,600.00 | 0.15 |
| Call VIX 50 16.11.16 | BUY | 8/17/2016 | 2,000.00 | 0.23 |
| Call VIX 27 17.08.16 | SELL | 8/18/2016 | -1,800.00 | 0.00 |
| Call VIX 29 17.08.16 | SELL | 8/18/2016 | -3,700.00 | 0.00 |
| Call VIX 32,5 17.08.16 | SELL | 8/18/2016 | -1,500.00 | 0.00 |
| Call VIX 35 17.08.16 | SELL | 8/18/2016 | -2,000.00 | 0.00 |
| Call VIX 35 21.09.16 | BUY | 8/18/2016 | 2,600.00 | 0.13 |
| Call VIX 42,5 17.08.16 | SELL | 8/18/2016 | -1,500.00 | 0.00 |
| Call VIX 50 17.08.16 | SELL | 8/18/2016 | -11,200.00 | 0.00 |
| Call VIX 55 16.11.16 | BUY | 8/18/2016 | 2,500.00 | 0.18 |
| Call VIX 29 21.09.16 | BUY | 8/22/2016 | 100.00 | 0.17 |
| Call VIX 50 19.10.16 | SELL | 8/22/2016 | -2,200.00 | 0.10 |
| Call VIX 50 19.10.16 | BUY | 8/22/2016 | 2,200.00 | 0.10 |
| Call VIX 50 19.10.16 | SELL | 8/22/2016 | -2,200.00 | 0.10 |
| Call VIX 42,5 19.10.16 | SELL | 8/23/2016 | -1,800.00 | 0.13 |
| Call VIX 29 21.09.16 | BUY | 8/25/2016 | 100.00 | 0.14 |
| Call VIX 40 16.11.16 | BUY | 8/25/2016 | 400.00 | 0.34 |
| Call VIX 32,5 19.10.16 | BUY | 9/6/2016 | 2,100.00 | 0.25 |
| Call VIX 40 19.10.16 | BUY | 9/6/2016 | 1,800.00 | 0.15 |
| Call VIX 40 21.12.16 | BUY | 9/6/2016 | 1,500.00 | 0.38 |
| Call VIX 50 21.12.16 | BUY | 9/6/2016 | 2,500.00 | 0.18 |
| Call VIX 30 19.10.16 | BUY | 9/7/2016 | 2,200.00 | 0.30 |
| Call VIX 37,5 19.10.16 | BUY | 9/7/2016 | 3,300.00 | 0.15 |
| Call VIX 40 21.12.16 | BUY | 9/7/2016 | 1,700.00 | 0.35 |
| Call VIX 50 21.12.16 | BUY | 9/7/2016 | 2,600.00 | 0.19 |
| Call VIX 29 21.09.16 | SELL | 9/9/2016 | -1,700.00 | 0.05 |
| Call VIX 32,5 19.10.16 | BUY | 9/9/2016 | 2,100.00 | 0.32 |
| Call VIX 42,5 21.12.16 | BUY | 9/9/2016 | 1,800.00 | 0.38 |
| Call VIX 28 21.09.16 | SELL | 9/12/2016 | -1,700.00 | 0.18 |
| Call VIX 29 21.09.16 | SELL | 9/12/2016 | -3,500.00 | 0.15 |
| Call VIX 29 21.09.16 | BUY | 9/12/2016 | 100.00 | 0.09 |
| Call VIX 30 19.10.16 | BUY | 9/12/2016 | 200.00 | 0.42 |
| Call VIX 35 19.10.16 | BUY | 9/12/2016 | 1,400.00 | 0.35 |
| Call VIX 35 21.09.16 | BUY | 9/12/2016 | 300.00 | 0.05 |
| Call VIX 37,5 16.11.16 | BUY | 9/12/2016 | 100.00 | 0.38 |
| Call VIX 37,5 19.10.16 | BUY | 9/12/2016 | 300.00 | 0.22 |
| Call VIX 37,5 21.09.16 | SELL | 9/12/2016 | -5,000.00 | 0.05 |
| Call VIX 40 19.10.16 | BUY | 9/12/2016 | 200.00 | 0.18 |
| Call VIX 40 21.12.16 | BUY | 9/12/2016 | 200.00 | 0.44 |

| | | | | |
|---|---|---|---|---|
| Call VIX 42,5 21.12.16 | BUY | 9/12/2016 | 1,700.00 | 0.42 |
| Call VIX 50 21.12.16 | BUY | 9/12/2016 | 200.00 | 0.23 |
| Call VIX 55 16.11.16 | BUY | 9/12/2016 | 200.00 | 0.13 |
| Call VIX 29 21.09.16 | SELL | 9/13/2016 | -1,700.00 | 0.16 |
| Call VIX 35 19.10.16 | BUY | 9/13/2016 | 1,400.00 | 0.40 |
| Call VIX 42,5 21.12.16 | BUY | 9/13/2016 | 1,700.00 | 0.44 |
| Call VIX 35 21.09.16 | SELL | 9/14/2016 | -2,900.00 | 0.03 |
| Call VIX 42,5 19.10.16 | BUY | 9/14/2016 | 2,600.00 | 0.15 |
| Call VIX 50 21.12.16 | BUY | 9/14/2016 | 2,400.00 | 0.23 |
| Call VIX 29 21.09.16 | SELL | 9/15/2016 | -2,000.00 | 0.06 |
| Call VIX 35 19.10.16 | BUY | 9/15/2016 | 2,100.00 | 0.32 |
| Call VIX 42,5 21.12.16 | BUY | 9/15/2016 | 2,300.00 | 0.39 |
| Call VIX 45 19.10.16 | BUY | 9/16/2016 | 2,000.00 | 0.16 |
| Call VIX 55 21.12.16 | BUY | 9/16/2016 | 3,100.00 | 0.17 |
| Call VIX 37,5 21.09.16 | SELL | 9/22/2016 | -2,500.00 | 0.00 |
| Call VIX 35 19.10.16 | SELL | 10/4/2016 | -4,900.00 | 0.03 |
| Call VIX 30 19.10.16 | BUY | 10/5/2016 | 200.00 | 0.10 |
| Call VIX 40 21.12.16 | BUY | 10/5/2016 | 200.00 | 0.28 |
| Call VIX 30 16.11.16 | BUY | 10/10/2016 | 1,800.00 | 0.29 |
| Call VIX 40 18.01.17 | BUY | 10/10/2016 | 2,000.00 | 0.34 |
| Call VIX 30 16.11.16 | BUY | 10/11/2016 | 1,900.00 | 0.34 |
| Call VIX 37,5 16.11.16 | BUY | 10/11/2016 | 2,800.00 | 0.15 |
| Call VIX 37,5 18.01.17 | BUY | 10/11/2016 | 1,600.00 | 0.40 |
| Call VIX 50 18.01.17 | BUY | 10/11/2016 | 2,600.00 | 0.20 |
| Call VIX 32,5 16.11.16 | BUY | 10/12/2016 | 1,900.00 | 0.29 |
| Call VIX 40 16.11.16 | BUY | 10/12/2016 | 1,900.00 | 0.29 |
| Call VIX 40 16.11.16 | SELL | 10/12/2016 | -1,900.00 | 0.29 |
| Call VIX 40 16.11.16 | BUY | 10/12/2016 | 5,600.00 | 0.14 |
| Call VIX 40 18.01.17 | BUY | 10/12/2016 | 1,800.00 | 0.37 |
| Call VIX 50 18.01.17 | BUY | 10/12/2016 | 1,800.00 | 0.37 |
| Call VIX 50 18.01.17 | SELL | 10/12/2016 | -1,800.00 | 0.37 |
| Call VIX 50 18.01.17 | BUY | 10/12/2016 | 5,800.00 | 0.20 |
| Call VIX 35 16.11.16 | BUY | 10/13/2016 | 1,600.00 | 0.24 |
| Call VIX 40 18.01.17 | BUY | 10/13/2016 | 2,000.00 | 0.39 |
| Call VIX 32,5 16.11.16 | BUY | 10/17/2016 | 2,100.00 | 0.25 |
| Call VIX 37,5 18.01.17 | BUY | 10/17/2016 | 1,700.00 | 0.42 |
| Call VIX 30 16.11.16 | BUY | 10/18/2016 | 1,700.00 | 0.28 |
| Call VIX 37,5 18.01.17 | BUY | 10/18/2016 | 1,600.00 | 0.42 |
| Call VIX 35 16.11.16 | BUY | 10/19/2016 | 2,300.00 | 0.16 |
| Call VIX 50 18.01.17 | BUY | 10/19/2016 | 2,600.00 | 0.19 |
| Call VIX 30 19.10.16 | SELL | 10/20/2016 | -2,600.00 | 0.00 |
| Call VIX 32,5 19.10.16 | SELL | 10/20/2016 | -4,200.00 | 0.00 |
| Call VIX 37,5 19.10.16 | SELL | 10/20/2016 | -3,600.00 | 0.00 |
| Call VIX 40 19.10.16 | SELL | 10/20/2016 | -6,200.00 | 0.00 |
| Call VIX 42,5 19.10.16 | SELL | 10/20/2016 | -2,600.00 | 0.00 |
| Call VIX 45 19.10.16 | SELL | 10/20/2016 | -2,000.00 | 0.00 |
| Call VIX 50 19.10.16 | SELL | 10/20/2016 | -2,000.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Call VIX 55 19.10.16 | SELL | 10/20/2016 | -2,400.00 | 0.00 |
| Call VIX 30 16.11.16 | BUY | 11/4/2016 | 100.00 | 0.55 |
| Call VIX 35 16.11.16 | SELL | 11/7/2016 | -1,600.00 | 0.06 |
| Call VIX 35 21.12.16 | BUY | 11/7/2016 | 1,900.00 | 0.32 |
| Call VIX 40 15.02.17 | BUY | 11/7/2016 | 2,100.00 | 0.37 |
| Call VIX 32,5 16.11.16 | SELL | 11/8/2016 | -2,100.00 | 0.16 |
| Call VIX 35 21.12.16 | BUY | 11/8/2016 | 1,900.00 | 0.33 |
| Call VIX 40 15.02.17 | BUY | 11/8/2016 | 2,100.00 | 0.36 |
| Call VIX 40 16.11.16 | SELL | 11/8/2016 | -1,600.00 | 0.06 |
| Call VIX 30 16.11.16 | SELL | 11/9/2016 | -3,600.00 | 0.06 |
| Call VIX 32,5 16.11.16 | SELL | 11/9/2016 | -1,900.00 | 0.07 |
| Call VIX 32,5 21.12.16 | BUY | 11/9/2016 | 1,200.00 | 0.37 |
| Call VIX 40 15.02.17 | BUY | 11/9/2016 | 1,800.00 | 0.37 |
| Call VIX 40 18.01.17 | BUY | 11/9/2016 | 300.00 | 0.22 |
| Call VIX 42,5 21.12.16 | SELL | 11/9/2016 | -2,300.00 | 0.10 |
| Call VIX 50 21.12.16 | SELL | 11/9/2016 | -7,700.00 | 0.05 |
| Call VIX 30 16.11.16 | BUY | 11/10/2016 | 300.00 | 0.05 |
| Call VIX 30 16.11.16 | SELL | 11/10/2016 | -300.00 | 0.05 |
| Call VIX 30 16.11.16 | BUY | 11/10/2016 | 300.00 | 0.05 |
| Call VIX 40 21.12.16 | BUY | 11/10/2016 | 200.00 | 0.13 |
| Call VIX 40 21.12.16 | BUY | 11/10/2016 | 3,500.00 | 0.22 |
| Call VIX 47,5 15.02.17 | BUY | 11/10/2016 | 2,600.00 | 0.24 |
| Call VIX 32,5 21.12.16 | BUY | 11/11/2016 | 100.00 | 0.35 |
| Call VIX 40 15.02.17 | BUY | 11/11/2016 | 100.00 | 0.39 |
| Call VIX 40 18.01.17 | BUY | 11/11/2016 | 100.00 | 0.30 |
| Call VIX 40 21.12.16 | SELL | 11/11/2016 | -200.00 | 0.13 |
| Call VIX 40 21.12.16 | BUY | 11/11/2016 | 200.00 | 0.13 |
| Call VIX 42,5 21.12.16 | BUY | 11/11/2016 | 3,600.00 | 0.14 |
| Call VIX 55 15.02.17 | BUY | 11/11/2016 | 2,900.00 | 0.17 |
| Call VIX 32,5 21.12.16 | BUY | 11/14/2016 | 1,600.00 | 0.27 |
| Call VIX 40 15.02.17 | BUY | 11/14/2016 | 1,700.00 | 0.34 |
| Call VIX 32,5 21.12.16 | BUY | 11/15/2016 | 1,500.00 | 0.25 |
| Call VIX 35 21.12.16 | SELL | 11/15/2016 | -3,800.00 | 0.17 |
| Call VIX 37,5 15.02.17 | BUY | 11/15/2016 | 1,700.00 | 0.38 |
| Call VIX 42,5 21.12.16 | SELL | 11/15/2016 | -3,400.00 | 0.07 |
| Call VIX 30 21.12.16 | BUY | 11/16/2016 | 2,000.00 | 0.27 |
| Call VIX 40 15.02.17 | BUY | 11/16/2016 | 2,400.00 | 0.37 |
| Call VIX 30 16.11.16 | SELL | 11/17/2016 | -2,200.00 | 0.00 |
| Call VIX 35 16.11.16 | SELL | 11/17/2016 | -2,300.00 | 0.00 |
| Call VIX 35 21.12.16 | BUY | 11/17/2016 | 4,300.00 | 0.15 |
| Call VIX 37,5 16.11.16 | SELL | 11/17/2016 | -4,400.00 | 0.00 |
| Call VIX 40 16.11.16 | SELL | 11/17/2016 | -12,700.00 | 0.00 |
| Call VIX 50 15.02.17 | BUY | 11/17/2016 | 4,600.00 | 0.18 |
| Call VIX 50 16.11.16 | SELL | 11/17/2016 | -4,400.00 | 0.00 |
| Call VIX 55 16.11.16 | SELL | 11/17/2016 | -5,100.00 | 0.00 |
| Call VIX 30 21.12.16 | BUY | 11/21/2016 | 500.00 | 0.13 |
| Call VIX 32,5 21.12.16 | SELL | 11/21/2016 | -1,300.00 | 0.10 |

| | | | | |
|---|---|---|---|---|
| Call VIX 35 21.12.16 | BUY | 11/21/2016 | 600.00 | 0.08 |
| Call VIX 37,5 18.01.17 | SELL | 11/21/2016 | -1,700.00 | 0.17 |
| Call VIX 40 15.02.17 | BUY | 11/21/2016 | 600.00 | 0.29 |
| Call VIX 40 18.01.17 | SELL | 11/21/2016 | -3,800.00 | 0.16 |
| Call VIX 50 15.02.17 | BUY | 11/21/2016 | 600.00 | 0.17 |
| Call VIX 50 18.01.17 | SELL | 11/21/2016 | -11,000.00 | 0.07 |
| Call VIX 37,5 18.01.17 | SELL | 11/22/2016 | -1,600.00 | 0.20 |
| Call VIX 37,5 18.01.17 | SELL | 11/25/2016 | -1,600.00 | 0.20 |
| Call VIX 30 21.12.16 | SELL | 12/5/2016 | -2,500.00 | 0.06 |
| Call VIX 32,5 18.01.17 | BUY | 12/5/2016 | 1,200.00 | 0.30 |
| Call VIX 32,5 21.12.16 | SELL | 12/5/2016 | -1,500.00 | 0.04 |
| Call VIX 42,5 22.03.17 | BUY | 12/5/2016 | 1,800.00 | 0.36 |
| Call VIX 37,5 18.01.17 | BUY | 12/6/2016 | 3,400.00 | 0.15 |
| Call VIX 40 15.02.17 | SELL | 12/6/2016 | -2,100.00 | 0.26 |
| Call VIX 55 22.03.17 | BUY | 12/6/2016 | 2,700.00 | 0.18 |
| Call VIX 30 18.01.17 | BUY | 12/7/2016 | 4,200.00 | 0.28 |
| Call VIX 40 15.02.17 | SELL | 12/7/2016 | -2,100.00 | 0.23 |
| Call VIX 40 22.03.17 | BUY | 12/7/2016 | 3,600.00 | 0.39 |
| Call VIX 37,5 18.01.17 | BUY | 12/8/2016 | 3,300.00 | 0.14 |
| Call VIX 40 15.02.17 | SELL | 12/8/2016 | -1,900.00 | 0.25 |
| Call VIX 55 22.03.17 | BUY | 12/8/2016 | 2,900.00 | 0.17 |
| Call VIX 29 18.01.17 | BUY | 12/12/2016 | 2,200.00 | 0.29 |
| Call VIX 37,5 15.02.17 | SELL | 12/12/2016 | -1,700.00 | 0.27 |
| Call VIX 40 15.02.17 | SELL | 12/12/2016 | -1,700.00 | 0.23 |
| Call VIX 40 22.03.17 | BUY | 12/12/2016 | 1,700.00 | 0.39 |
| Call VIX 47,5 15.02.17 | SELL | 12/12/2016 | -2,600.00 | 0.12 |
| Call VIX 55 15.02.17 | SELL | 12/12/2016 | -2,900.00 | 0.07 |
| Call VIX 35 18.01.17 | BUY | 12/13/2016 | 3,000.00 | 0.17 |
| Call VIX 50 22.03.17 | BUY | 12/13/2016 | 2,600.00 | 0.19 |
| Call VIX 29 18.01.17 | BUY | 12/14/2016 | 158.00 | 4.22 |
| Call VIX 29 18.01.17 | SELL | 12/14/2016 | -158.00 | 4.22 |
| Call VIX 29 18.01.17 | BUY | 12/14/2016 | 1,900.00 | 0.25 |
| Call VIX 37,5 22.03.17 | BUY | 12/14/2016 | 1,600.00 | 0.38 |
| Call VIX 29 18.01.17 | BUY | 12/15/2016 | 1,700.00 | 0.27 |
| Call VIX 37,5 22.03.17 | BUY | 12/15/2016 | 1,200.00 | 0.37 |
| Call VIX 35 18.01.17 | BUY | 12/16/2016 | 2,300.00 | 0.14 |
| Call VIX 50 22.03.17 | BUY | 12/16/2016 | 2,300.00 | 0.17 |
| Call VIX 30 18.01.17 | SELL | 12/20/2016 | -4,200.00 | 0.13 |
| Call VIX 32,5 18.01.17 | SELL | 12/20/2016 | -1,200.00 | 0.11 |
| Call VIX 37,5 18.01.17 | SELL | 12/20/2016 | -3,400.00 | 0.06 |
| Call VIX 40 15.02.17 | SELL | 12/20/2016 | -3,000.00 | 0.13 |
| Call VIX 40 18.01.17 | SELL | 12/20/2016 | -2,400.00 | 0.05 |
| Call VIX 50 15.02.17 | SELL | 12/20/2016 | -5,200.00 | 0.06 |
| Call VIX 32,5 21.12.16 | SELL | 12/22/2016 | -1,600.00 | 0.00 |
| Call VIX 35 21.12.16 | SELL | 12/22/2016 | -4,900.00 | 0.00 |
| Call VIX 40 21.12.16 | SELL | 12/22/2016 | -7,300.00 | 0.00 |
| Call VIX 42,5 21.12.16 | SELL | 12/22/2016 | -5,400.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Call VIX 55 21.12.16 | SELL | 12/22/2016 | -3,100.00 | 0.00 |
| Call VIX 26 15.02.17 | BUY | 1/9/2017 | 2,400.00 | 0.24 |
| Call VIX 35 19.04.17 | BUY | 1/9/2017 | 1,700.00 | 0.38 |
| Call VIX 26 15.02.17 | BUY | 1/10/2017 | 1,900.00 | 0.30 |
| Call VIX 35 19.04.17 | BUY | 1/10/2017 | 1,600.00 | 0.40 |
| Call VIX 32,5 15.02.17 | BUY | 1/11/2017 | 5,000.00 | 0.14 |
| Call VIX 45 19.04.17 | BUY | 1/11/2017 | 5,200.00 | 0.18 |
| Call VIX 28 15.02.17 | BUY | 1/12/2017 | 4,800.00 | 0.25 |
| Call VIX 37,5 19.04.17 | BUY | 1/12/2017 | 4,000.00 | 0.35 |
| Call VIX 32,5 15.02.17 | BUY | 1/13/2017 | 2,600.00 | 0.12 |
| Call VIX 47,5 19.04.17 | BUY | 1/13/2017 | 2,500.00 | 0.16 |
| Call VIX 27 15.02.17 | BUY | 1/17/2017 | 2,100.00 | 0.24 |
| Call VIX 27 15.02.17 | SELL | 1/17/2017 | -2,100.00 | 0.24 |
| Call VIX 27 15.02.17 | BUY | 1/17/2017 | 2,100.00 | 0.24 |
| Call VIX 37,5 19.04.17 | BUY | 1/17/2017 | 1,700.00 | 0.34 |
| Call VIX 26 15.02.17 | BUY | 1/18/2017 | 2,300.00 | 0.23 |
| Call VIX 37,5 19.04.17 | BUY | 1/18/2017 | 2,000.00 | 0.33 |
| Call VIX 27 15.02.17 | BUY | 1/19/2017 | 300.00 | 0.18 |
| Call VIX 29 18.01.17 | SELL | 1/19/2017 | -5,800.00 | 0.00 |
| Call VIX 30 15.02.17 | BUY | 1/19/2017 | 2,400.00 | 0.12 |
| Call VIX 35 18.01.17 | SELL | 1/19/2017 | -5,300.00 | 0.00 |
| Call VIX 37,5 18.01.17 | SELL | 1/19/2017 | -3,300.00 | 0.00 |
| Call VIX 37,5 19.04.17 | BUY | 1/19/2017 | 300.00 | 0.31 |
| Call VIX 47,5 19.04.17 | BUY | 1/19/2017 | 2,400.00 | 0.16 |
| Call VIX 27 15.02.17 | BUY | 1/20/2017 | 500.00 | 0.13 |
| Call VIX 37,5 19.04.17 | BUY | 1/20/2017 | 600.00 | 0.29 |
| Call VIX 40 22.03.17 | SELL | 1/25/2017 | -3,600.00 | 0.07 |
| Call VIX 42,5 22.03.17 | SELL | 1/25/2017 | -1,800.00 | 0.06 |
| Call VIX 28 15.02.17 | SELL | 1/26/2017 | -4,800.00 | 0.06 |
| Call VIX 37,5 19.04.17 | BUY | 2/2/2017 | 700.00 | 0.27 |
| Call VIX 47,5 19.04.17 | BUY | 2/2/2017 | 800.00 | 0.13 |
| Call VIX 37,5 22.03.17 | SELL | 2/3/2017 | -2,800.00 | 0.11 |
| Call VIX 40 22.03.17 | SELL | 2/3/2017 | -1,700.00 | 0.08 |
| Call VIX 29 22.03.17 | BUY | 2/6/2017 | 4,400.00 | 0.28 |
| Call VIX 37,5 17.05.17 | BUY | 2/6/2017 | 3,200.00 | 0.37 |
| Call VIX 37,5 22.03.17 | BUY | 2/7/2017 | 2,400.00 | 0.11 |
| Call VIX 47,5 17.05.17 | BUY | 2/7/2017 | 2,900.00 | 0.17 |
| Call VIX 29 22.03.17 | BUY | 2/8/2017 | 2,300.00 | 0.25 |
| Call VIX 37,5 17.05.17 | BUY | 2/8/2017 | 2,000.00 | 0.37 |
| Call VIX 32,5 22.03.17 | BUY | 2/9/2017 | 2,200.00 | 0.14 |
| Call VIX 47,5 17.05.17 | BUY | 2/9/2017 | 2,900.00 | 0.17 |
| Call VIX 26 22.03.17 | BUY | 2/10/2017 | 1,900.00 | 0.26 |
| Call VIX 37,5 17.05.17 | BUY | 2/10/2017 | 1,800.00 | 0.32 |
| Call VIX 30 22.03.17 | BUY | 2/13/2017 | 1,900.00 | 0.12 |
| Call VIX 45 17.05.17 | BUY | 2/13/2017 | 2,600.00 | 0.18 |
| Call VIX 24 22.03.17 | BUY | 2/14/2017 | 2,000.00 | 0.22 |
| Call VIX 35 17.05.17 | BUY | 2/14/2017 | 1,800.00 | 0.33 |

| | | | | |
|---|---|---|---|---|
| Call VIX 23 22.03.17 | BUY | 2/15/2017 | 1,700.00 | 0.22 |
| Call VIX 35 17.05.17 | BUY | 2/15/2017 | 1,500.00 | 0.30 |
| Call VIX 35 19.04.17 | SELL | 2/15/2017 | -3,300.00 | 0.15 |
| Call VIX 37,5 19.04.17 | SELL | 2/15/2017 | -4,000.00 | 0.11 |
| Call VIX 45 19.04.17 | SELL | 2/15/2017 | -5,200.00 | 0.06 |
| Call VIX 26 15.02.17 | SELL | 2/16/2017 | -6,600.00 | 0.00 |
| Call VIX 27 15.02.17 | SELL | 2/16/2017 | -2,900.00 | 0.00 |
| Call VIX 29 22.03.17 | BUY | 2/16/2017 | 1,700.00 | 0.12 |
| Call VIX 30 15.02.17 | SELL | 2/16/2017 | -2,400.00 | 0.00 |
| Call VIX 32,5 15.02.17 | SELL | 2/16/2017 | -7,600.00 | 0.00 |
| Call VIX 42,5 17.05.17 | BUY | 2/16/2017 | 2,200.00 | 0.18 |
| Call VIX 29 22.03.17 | SELL | 2/21/2017 | -6,700.00 | 0.06 |
| Call VIX 37,5 19.04.17 | SELL | 2/21/2017 | -5,300.00 | 0.11 |
| Call VIX 47,5 19.04.17 | SELL | 2/24/2017 | -5,700.00 | 0.08 |
| Call VIX 24 22.03.17 | SELL | 3/1/2017 | -2,000.00 | 0.07 |
| Call VIX 26 22.03.17 | SELL | 3/1/2017 | -1,900.00 | 0.06 |
| Call VIX 23 22.03.17 | SELL | 3/2/2017 | -1,700.00 | 0.10 |
| Call VIX 28 19.04.17 | BUY | 3/6/2017 | 4,600.00 | 0.27 |
| Call VIX 37,5 21.06.17 | BUY | 3/6/2017 | 4,400.00 | 0.32 |
| Call VIX 28 19.04.17 | BUY | 3/7/2017 | 2,700.00 | 0.25 |
| Call VIX 37,5 21.06.17 | BUY | 3/7/2017 | 2,200.00 | 0.32 |
| Call VIX 32,5 19.04.17 | BUY | 3/8/2017 | 3,300.00 | 0.14 |
| Call VIX 47,5 21.06.17 | BUY | 3/8/2017 | 2,800.00 | 0.17 |
| Call VIX 27 19.04.17 | BUY | 3/9/2017 | 2,300.00 | 0.28 |
| Call VIX 37,5 21.06.17 | BUY | 3/9/2017 | 2,100.00 | 0.33 |
| Call VIX 32,5 19.04.17 | BUY | 3/10/2017 | 3,100.00 | 0.14 |
| Call VIX 45 21.06.17 | BUY | 3/10/2017 | 3,000.00 | 0.19 |
| Call VIX 32,5 19.04.17 | BUY | 3/13/2017 | 3,200.00 | 0.11 |
| Call VIX 45 21.06.17 | BUY | 3/13/2017 | 2,900.00 | 0.17 |
| Call VIX 26 19.04.17 | BUY | 3/14/2017 | 2,500.00 | 0.24 |
| Call VIX 35 21.06.17 | BUY | 3/14/2017 | 1,900.00 | 0.36 |
| Call VIX 32,5 19.04.17 | BUY | 3/15/2017 | 2,700.00 | 0.12 |
| Call VIX 47,5 21.06.17 | BUY | 3/15/2017 | 2,500.00 | 0.16 |
| Call VIX 24 19.04.17 | BUY | 3/16/2017 | 2,400.00 | 0.23 |
| Call VIX 35 21.06.17 | BUY | 3/16/2017 | 2,000.00 | 0.35 |
| Call VIX 37,5 17.05.17 | SELL | 3/20/2017 | -5,200.00 | 0.12 |
| Call VIX 24 19.04.17 | BUY | 3/22/2017 | 100.00 | 0.21 |
| Call VIX 35 21.06.17 | BUY | 3/22/2017 | 100.00 | 0.30 |
| Call VIX 29 22.03.17 | SELL | 3/23/2017 | -1,700.00 | 0.00 |
| Call VIX 30 22.03.17 | SELL | 3/23/2017 | -1,900.00 | 0.00 |
| Call VIX 32,5 22.03.17 | SELL | 3/23/2017 | -2,200.00 | 0.00 |
| Call VIX 37,5 22.03.17 | SELL | 3/23/2017 | -2,400.00 | 0.00 |
| Call VIX 50 22.03.17 | SELL | 3/23/2017 | -4,900.00 | 0.00 |
| Call VIX 55 22.03.17 | SELL | 3/23/2017 | -5,600.00 | 0.00 |
| Call VIX 37,5 17.05.17 | SELL | 3/29/2017 | -1,800.00 | 0.07 |
| Call VIX 24 19.04.17 | BUY | 4/4/2017 | 500.00 | 0.08 |
| Call VIX 35 21.06.17 | BUY | 4/4/2017 | 400.00 | 0.18 |

| | | | | |
|---|---|---|---|---|
| Call VIX 35 17.05.17 | SELL | 4/5/2017 | -1,800.00 | 0.05 |
| Call VIX 26 17.05.17 | BUY | 4/6/2017 | 2,800.00 | 0.26 |
| Call VIX 32,5 19.07.17 | BUY | 4/6/2017 | 2,300.00 | 0.29 |
| Call VIX 26 17.05.17 | BUY | 4/7/2017 | 2,800.00 | 0.28 |
| Call VIX 32,5 19.07.17 | BUY | 4/7/2017 | 2,300.00 | 0.29 |
| Call VIX 24 19.04.17 | SELL | 4/10/2017 | -3,000.00 | 0.07 |
| Call VIX 26 19.04.17 | SELL | 4/10/2017 | -2,500.00 | 0.04 |
| Call VIX 27 17.05.17 | BUY | 4/10/2017 | 2,600.00 | 0.28 |
| Call VIX 32,5 19.07.17 | BUY | 4/10/2017 | 2,000.00 | 0.33 |
| Call VIX 27 19.04.17 | SELL | 4/11/2017 | -2,300.00 | 0.11 |
| Call VIX 28 19.04.17 | SELL | 4/11/2017 | -7,300.00 | 0.08 |
| Call VIX 30 17.05.17 | BUY | 4/11/2017 | 5,000.00 | 0.39 |
| Call VIX 35 19.07.17 | BUY | 4/11/2017 | 4,800.00 | 0.34 |
| Call VIX 40 17.05.17 | BUY | 4/12/2017 | 5,600.00 | 0.13 |
| Call VIX 45 19.07.17 | BUY | 4/12/2017 | 6,600.00 | 0.15 |
| Call VIX 32,5 17.05.17 | BUY | 4/18/2017 | 3,400.00 | 0.18 |
| Call VIX 42,5 19.07.17 | BUY | 4/18/2017 | 3,100.00 | 0.17 |
| Call VIX 26 17.05.17 | BUY | 4/19/2017 | 2,200.00 | 0.25 |
| Call VIX 32,5 19.07.17 | BUY | 4/19/2017 | 2,200.00 | 0.30 |
| Call VIX 26 17.05.17 | BUY | 4/20/2017 | 100.00 | 0.30 |
| Call VIX 32,5 17.05.17 | BUY | 4/20/2017 | 3,100.00 | 0.14 |
| Call VIX 32,5 19.04.17 | SELL | 4/20/2017 | -12,300.00 | 0.00 |
| Call VIX 32,5 19.07.17 | BUY | 4/20/2017 | 100.00 | 0.32 |
| Call VIX 42,5 19.07.17 | BUY | 4/20/2017 | 4,200.00 | 0.14 |
| Call VIX 42,5 19.07.17 | SELL | 4/20/2017 | -4,200.00 | 0.14 |
| Call VIX 42,5 19.07.17 | BUY | 4/20/2017 | 4,200.00 | 0.14 |
| Call VIX 26 17.05.17 | SELL | 4/25/2017 | -2,800.00 | 0.07 |
| Call VIX 26 17.05.17 | SELL | 4/25/2017 | -2,800.00 | 0.08 |
| Call VIX 26 17.05.17 | SELL | 4/26/2017 | -2,300.00 | 0.05 |
| Call VIX 27 17.05.17 | BUY | 4/26/2017 | 500.00 | 0.05 |
| Call VIX 27 17.05.17 | SELL | 4/26/2017 | -3,100.00 | 0.06 |
| Call VIX 32,5 19.07.17 | BUY | 4/26/2017 | 500.00 | 0.23 |
| Call VIX 35 21.06.17 | BUY | 4/26/2017 | 500.00 | 0.12 |
| Call VIX 26 17.05.17 | BUY | 4/27/2017 | 2,300.00 | 0.05 |
| Call VIX 27 17.05.17 | BUY | 4/27/2017 | 3,100.00 | 0.06 |
| Call VIX 26 17.05.17 | SELL | 4/28/2017 | -2,300.00 | 0.06 |
| Call VIX 27 17.05.17 | SELL | 4/28/2017 | -3,100.00 | 0.05 |
| Call VIX 37,5 21.06.17 | SELL | 5/4/2017 | -8,700.00 | 0.07 |
| Call VIX 35 21.06.17 | SELL | 5/5/2017 | -1,900.00 | 0.09 |
| Call VIX 25 21.06.17 | BUY | 5/8/2017 | 2,700.00 | 0.23 |
| Call VIX 32,5 16.08.17 | BUY | 5/8/2017 | 2,000.00 | 0.30 |
| Call VIX 25 21.06.17 | BUY | 5/9/2017 | 2,700.00 | 0.23 |
| Call VIX 32,5 16.08.17 | BUY | 5/9/2017 | 2,000.00 | 0.31 |
| Call VIX 35 21.06.17 | SELL | 5/9/2017 | -3,000.00 | 0.06 |
| Call VIX 32,5 21.06.17 | BUY | 5/10/2017 | 2,700.00 | 0.11 |
| Call VIX 42,5 16.08.17 | BUY | 5/10/2017 | 2,800.00 | 0.16 |
| Call VIX 26 21.06.17 | BUY | 5/11/2017 | 2,800.00 | 0.24 |

| | | | | |
|---|---|---|---|---|
| Call VIX 35 16.08.17 | BUY | 5/11/2017 | 2,100.00 | 0.30 |
| Call VIX 25 21.06.17 | BUY | 5/12/2017 | 2,700.00 | 0.23 |
| Call VIX 32,5 16.08.17 | BUY | 5/12/2017 | 2,100.00 | 0.33 |
| Call VIX 30 21.06.17 | BUY | 5/15/2017 | 2,700.00 | 0.10 |
| Call VIX 42,5 16.08.17 | BUY | 5/15/2017 | 2,700.00 | 0.16 |
| Call VIX 28 21.06.17 | BUY | 5/16/2017 | 3,600.00 | 0.10 |
| Call VIX 42,5 16.08.17 | BUY | 5/16/2017 | 2,700.00 | 0.16 |
| Call VIX 24 21.06.17 | BUY | 5/17/2017 | 2,800.00 | 0.24 |
| Call VIX 26 21.06.17 | BUY | 5/17/2017 | 2,900.00 | 0.28 |
| Call VIX 32,5 16.08.17 | BUY | 5/17/2017 | 2,100.00 | 0.33 |
| Call VIX 35 16.08.17 | BUY | 5/17/2017 | 2,600.00 | 0.32 |
| Call VIX 25 21.06.17 | BUY | 5/18/2017 | 100.00 | 0.35 |
| Call VIX 30 17.05.17 | SELL | 5/18/2017 | -5,000.00 | 0.00 |
| Call VIX 32,5 16.08.17 | BUY | 5/18/2017 | 100.00 | 0.38 |
| Call VIX 32,5 17.05.17 | SELL | 5/18/2017 | -6,500.00 | 0.00 |
| Call VIX 32,5 19.07.17 | BUY | 5/18/2017 | 100.00 | 0.28 |
| Call VIX 35 17.05.17 | SELL | 5/18/2017 | -1,500.00 | 0.00 |
| Call VIX 35 21.06.17 | BUY | 5/18/2017 | 3,800.00 | 0.15 |
| Call VIX 40 17.05.17 | SELL | 5/18/2017 | -5,600.00 | 0.00 |
| Call VIX 42,5 17.05.17 | SELL | 5/18/2017 | -2,200.00 | 0.00 |
| Call VIX 45 17.05.17 | SELL | 5/18/2017 | -2,600.00 | 0.00 |
| Call VIX 47,5 16.08.17 | BUY | 5/18/2017 | 3,300.00 | 0.18 |
| Call VIX 47,5 17.05.17 | SELL | 5/18/2017 | -5,800.00 | 0.00 |
| Call VIX 25 21.06.17 | BUY | 5/19/2017 | 100.00 | 0.23 |
| Call VIX 32,5 16.08.17 | BUY | 5/19/2017 | 100.00 | 0.33 |
| Call VIX 25 21.06.17 | BUY | 5/22/2017 | 700.00 | 0.14 |
| Call VIX 28 21.06.17 | BUY | 5/22/2017 | 900.00 | 0.11 |
| Call VIX 32,5 16.08.17 | BUY | 5/22/2017 | 500.00 | 0.33 |
| Call VIX 42,5 16.08.17 | BUY | 5/22/2017 | 700.00 | 0.17 |
| Call VIX 42,5 19.07.17 | SELL | 5/23/2017 | -3,100.00 | 0.07 |
| Call VIX 45 19.07.17 | SELL | 5/23/2017 | -6,600.00 | 0.05 |
| Call VIX 26 21.06.17 | SELL | 5/26/2017 | -2,900.00 | 0.09 |
| Call VIX 32,5 19.07.17 | SELL | 5/26/2017 | -2,300.00 | 0.13 |
| Call VIX 32,5 19.07.17 | SELL | 5/26/2017 | -2,300.00 | 0.13 |
| Call VIX 35 19.07.17 | SELL | 5/26/2017 | -4,800.00 | 0.11 |
| Call VIX 42,5 19.07.17 | SELL | 5/26/2017 | -4,200.00 | 0.06 |
| Call VIX 24 21.06.17 | SELL | 5/30/2017 | -2,800.00 | 0.10 |
| Call VIX 25 21.06.17 | SELL | 6/1/2017 | -5,400.00 | 0.07 |
| Call VIX 26 21.06.17 | SELL | 6/1/2017 | -2,800.00 | 0.06 |
| Call VIX 32,5 16.08.17 | BUY | 6/1/2017 | 200.00 | 0.25 |
| Call VIX 32,5 19.07.17 | SELL | 6/1/2017 | -4,900.00 | 0.11 |
| Call VIX 25 21.06.17 | SELL | 6/2/2017 | -3,600.00 | 0.06 |
| Call VIX 26 19.07.17 | BUY | 6/6/2017 | 7,000.00 | 0.25 |
| Call VIX 35 20.09.17 | BUY | 6/6/2017 | 5,600.00 | 0.30 |
| Call VIX 35 19.07.17 | BUY | 6/7/2017 | 8,800.00 | 0.13 |
| Call VIX 47,5 20.09.17 | BUY | 6/7/2017 | 7,200.00 | 0.15 |
| Call VIX 25 19.07.17 | BUY | 6/8/2017 | 3,200.00 | 0.23 |

| | | | | |
|---|---|---|---|---|
| Call VIX 32,5 20.09.17 | BUY | 6/8/2017 | 2,200.00 | 0.33 |
| Call VIX 26 19.07.17 | BUY | 6/12/2017 | 6,800.00 | 0.25 |
| Call VIX 35 20.09.17 | BUY | 6/12/2017 | 5,400.00 | 0.30 |
| Call VIX 32,5 19.07.17 | BUY | 6/13/2017 | 8,000.00 | 0.12 |
| Call VIX 42,5 20.09.17 | BUY | 6/13/2017 | 6,200.00 | 0.17 |
| Call VIX 24 19.07.17 | BUY | 6/14/2017 | 3,100.00 | 0.23 |
| Call VIX 32,5 20.09.17 | BUY | 6/14/2017 | 2,100.00 | 0.30 |
| Call VIX 32,5 16.08.17 | SELL | 6/19/2017 | -2,100.00 | 0.17 |
| Call VIX 35 16.08.17 | SELL | 6/19/2017 | -2,600.00 | 0.15 |
| Call VIX 47,5 16.08.17 | SELL | 6/19/2017 | -3,300.00 | 0.06 |
| Call VIX 28 21.06.17 | SELL | 6/22/2017 | -4,500.00 | 0.00 |
| Call VIX 30 21.06.17 | SELL | 6/22/2017 | -2,700.00 | 0.00 |
| Call VIX 32,5 21.06.17 | SELL | 6/22/2017 | -2,700.00 | 0.00 |
| Call VIX 35 21.06.17 | SELL | 6/22/2017 | -3,800.00 | 0.00 |
| Call VIX 45 21.06.17 | SELL | 6/22/2017 | -5,900.00 | 0.00 |
| Call VIX 47,5 21.06.17 | SELL | 6/22/2017 | -5,300.00 | 0.00 |
| Call VIX 32,5 16.08.17 | SELL | 6/26/2017 | -7,000.00 | 0.15 |
| Call VIX 35 16.08.17 | SELL | 6/26/2017 | -2,100.00 | 0.15 |
| Call VIX 42,5 16.08.17 | SELL | 6/26/2017 | -5,500.00 | 0.09 |
| Call VIX 24 19.07.17 | BUY | 7/3/2017 | 2,400.00 | 0.12 |
| Call VIX 32,5 20.09.17 | BUY | 7/3/2017 | 1,600.00 | 0.32 |
| Call VIX 24 19.07.17 | BUY | 7/5/2017 | 1,500.00 | 0.12 |
| Call VIX 32,5 20.09.17 | BUY | 7/5/2017 | 1,000.00 | 0.32 |
| Call VIX 26 19.07.17 | SELL | 7/10/2017 | -13,800.00 | 0.06 |
| Call VIX 27 16.08.17 | BUY | 7/10/2017 | 3,200.00 | 0.22 |
| Call VIX 35 16.08.17 | BUY | 7/10/2017 | 5,100.00 | 0.12 |
| Call VIX 35 18.10.17 | BUY | 7/10/2017 | 3,000.00 | 0.32 |
| Call VIX 47,5 18.10.17 | BUY | 7/10/2017 | 4,000.00 | 0.15 |
| Call VIX 26 16.08.17 | BUY | 7/11/2017 | 3,800.00 | 0.23 |
| Call VIX 35 18.10.17 | BUY | 7/11/2017 | 3,300.00 | 0.29 |
| Call VIX 30 16.08.17 | BUY | 7/12/2017 | 4,400.00 | 0.13 |
| Call VIX 45 18.10.17 | BUY | 7/12/2017 | 3,800.00 | 0.15 |
| Call VIX 23 16.08.17 | BUY | 7/13/2017 | 3,400.00 | 0.24 |
| Call VIX 32,5 18.10.17 | BUY | 7/13/2017 | 2,700.00 | 0.31 |
| Call VIX 22 16.08.17 | BUY | 7/14/2017 | 3,100.00 | 0.22 |
| Call VIX 32,5 18.10.17 | BUY | 7/14/2017 | 2,600.00 | 0.30 |
| Call VIX 21 16.08.17 | BUY | 7/17/2017 | 3,500.00 | 0.19 |
| Call VIX 32,5 18.10.17 | BUY | 7/17/2017 | 2,900.00 | 0.28 |
| Call VIX 21 16.08.17 | BUY | 7/18/2017 | 800.00 | 0.19 |
| Call VIX 26 16.08.17 | BUY | 7/18/2017 | 3,200.00 | 0.12 |
| Call VIX 32,5 18.10.17 | BUY | 7/18/2017 | 600.00 | 0.28 |
| Call VIX 42,5 18.10.17 | BUY | 7/18/2017 | 3,600.00 | 0.15 |
| Call VIX 20 16.08.17 | BUY | 7/19/2017 | 3,100.00 | 0.18 |
| Call VIX 32,5 18.10.17 | BUY | 7/19/2017 | 2,700.00 | 0.26 |
| Call VIX 20 16.08.17 | BUY | 7/20/2017 | 700.00 | 0.18 |
| Call VIX 24 19.07.17 | SELL | 7/20/2017 | -7,000.00 | 0.00 |
| Call VIX 25 19.07.17 | SELL | 7/20/2017 | -3,200.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Call VIX 26 16.08.17 | BUY | 7/20/2017 | 3,600.00 | 0.09 |
| Call VIX 32,5 18.10.17 | BUY | 7/20/2017 | 600.00 | 0.27 |
| Call VIX 32,5 19.07.17 | SELL | 7/20/2017 | -8,000.00 | 0.00 |
| Call VIX 35 19.07.17 | SELL | 7/20/2017 | -8,800.00 | 0.00 |
| Call VIX 42,5 18.10.17 | BUY | 7/20/2017 | 4,900.00 | 0.14 |
| Call VIX 26 16.08.17 | SELL | 7/25/2017 | -3,800.00 | 0.06 |
| Call VIX 27 16.08.17 | SELL | 7/25/2017 | -3,200.00 | 0.05 |
| Call VIX 35 20.09.17 | SELL | 7/25/2017 | -11,000.00 | 0.10 |
| Call VIX 32,5 20.09.17 | SELL | 8/3/2017 | -6,900.00 | 0.18 |
| Call VIX 23 16.08.17 | SELL | 8/4/2017 | -3,400.00 | 0.07 |
| Call VIX 42,5 20.09.17 | SELL | 8/4/2017 | -6,200.00 | 0.07 |
| Call VIX 22 16.08.17 | SELL | 8/7/2017 | -3,100.00 | 0.08 |
| Call VIX 27 20.09.17 | BUY | 8/7/2017 | 3,200.00 | 0.25 |
| Call VIX 32,5 15.11.17 | BUY | 8/7/2017 | 2,900.00 | 0.34 |
| Call VIX 20 16.08.17 | SELL | 8/8/2017 | -3,800.00 | 0.07 |
| Call VIX 21 16.08.17 | SELL | 8/8/2017 | -4,300.00 | 0.06 |
| Call VIX 37,5 20.09.17 | BUY | 8/8/2017 | 3,500.00 | 0.13 |
| Call VIX 47,5 15.11.17 | BUY | 8/8/2017 | 5,300.00 | 0.15 |
| Call VIX 26 16.08.17 | SELL | 8/10/2017 | -6,800.00 | 0.07 |
| Call VIX 30 16.08.17 | SELL | 8/10/2017 | -4,400.00 | 0.06 |
| Call VIX 32,5 20.09.17 | BUY | 8/10/2017 | 7,800.00 | 0.28 |
| Call VIX 35 16.08.17 | SELL | 8/10/2017 | -5,100.00 | 0.05 |
| Call VIX 35 20.09.17 | BUY | 8/10/2017 | 3,500.00 | 0.37 |
| Call VIX 37,5 15.11.17 | BUY | 8/10/2017 | 5,800.00 | 0.33 |
| Call VIX 40 15.11.17 | BUY | 8/10/2017 | 3,000.00 | 0.37 |
| Call VIX 32,5 18.10.17 | BUY | 8/11/2017 | 400.00 | 0.53 |
| Call VIX 37,5 20.09.17 | BUY | 8/11/2017 | 3,700.00 | 0.32 |
| Call VIX 40 15.11.17 | BUY | 8/11/2017 | 3,300.00 | 0.37 |
| Call VIX 37,5 20.09.17 | BUY | 8/14/2017 | 4,100.00 | 0.12 |
| Call VIX 50 15.11.17 | BUY | 8/14/2017 | 4,100.00 | 0.12 |
| Call VIX 50 15.11.17 | SELL | 8/14/2017 | -4,100.00 | 0.12 |
| Call VIX 50 15.11.17 | BUY | 8/14/2017 | 4,400.00 | 0.18 |
| Call VIX 26 20.09.17 | BUY | 8/16/2017 | 3,300.00 | 0.26 |
| Call VIX 32,5 18.10.17 | BUY | 8/16/2017 | 700.00 | 0.30 |
| Call VIX 35 15.11.17 | BUY | 8/16/2017 | 3,500.00 | 0.34 |
| Call VIX 35 20.09.17 | BUY | 8/16/2017 | 4,800.00 | 0.13 |
| Call VIX 50 15.11.17 | BUY | 8/16/2017 | 4,200.00 | 0.16 |
| Call VIX 32,5 20.09.17 | BUY | 8/17/2017 | 5,000.00 | 0.15 |
| Call VIX 42,5 16.08.17 | SELL | 8/17/2017 | -3,400.00 | 0.00 |
| Call VIX 50 15.11.17 | BUY | 8/17/2017 | 4,300.00 | 0.17 |
| Call VIX 26 20.09.17 | BUY | 8/18/2017 | 100.00 | 0.50 |
| Call VIX 32,5 18.10.17 | BUY | 8/18/2017 | 100.00 | 0.45 |
| Call VIX 50 15.11.17 | BUY | 8/18/2017 | 100.00 | 0.20 |
| Call VIX 26 20.09.17 | BUY | 8/21/2017 | 600.00 | 0.43 |
| Call VIX 32,5 18.10.17 | BUY | 8/21/2017 | 800.00 | 0.43 |
| Call VIX 35 15.11.17 | BUY | 8/21/2017 | 600.00 | 0.43 |
| Call VIX 26 20.09.17 | BUY | 8/28/2017 | 800.00 | 0.18 |

| | | | | |
|---|---|---|---|---|
| Call VIX 35 15.11.17 | BUY | 8/28/2017 | 800.00 | 0.35 |
| Call VIX 32,5 20.09.17 | SELL | 8/31/2017 | -5,000.00 | 0.06 |
| Call VIX 35 18.10.17 | SELL | 8/31/2017 | -6,300.00 | 0.21 |
| Call VIX 47,5 18.10.17 | SELL | 8/31/2017 | -4,000.00 | 0.08 |
| Call VIX 26 20.09.17 | SELL | 9/1/2017 | -4,800.00 | 0.07 |
| Call VIX 27 20.09.17 | SELL | 9/1/2017 | -3,200.00 | 0.06 |
| Call VIX 45 18.10.17 | SELL | 9/1/2017 | -3,800.00 | 0.08 |
| Call VIX 32,5 18.10.17 | BUY | 9/5/2017 | 1,900.00 | 0.33 |
| Call VIX 32,5 18.10.17 | BUY | 9/5/2017 | 6,700.00 | 0.28 |
| Call VIX 32,5 20.09.17 | SELL | 9/5/2017 | -7,800.00 | 0.05 |
| Call VIX 35 20.09.17 | SELL | 9/5/2017 | -3,500.00 | 0.05 |
| Call VIX 37,5 20.12.17 | BUY | 9/5/2017 | 7,600.00 | 0.35 |
| Call VIX 37,5 20.12.17 | BUY | 9/5/2017 | 3,300.00 | 0.38 |
| Call VIX 42,5 18.10.17 | BUY | 9/6/2017 | 6,900.00 | 0.13 |
| Call VIX 50 20.12.17 | BUY | 9/6/2017 | 5,000.00 | 0.17 |
| Call VIX 40 18.10.17 | BUY | 9/7/2017 | 7,100.00 | 0.14 |
| Call VIX 55 20.12.17 | BUY | 9/7/2017 | 5,100.00 | 0.16 |
| Call VIX 30 18.10.17 | BUY | 9/8/2017 | 4,500.00 | 0.27 |
| Call VIX 37,5 20.12.17 | BUY | 9/8/2017 | 3,300.00 | 0.37 |
| Call VIX 35 18.10.17 | BUY | 9/11/2017 | 4,100.00 | 0.14 |
| Call VIX 50 20.12.17 | BUY | 9/11/2017 | 5,000.00 | 0.18 |
| Call VIX 27 18.10.17 | BUY | 9/12/2017 | 2,700.00 | 0.24 |
| Call VIX 37,5 20.12.17 | BUY | 9/12/2017 | 3,400.00 | 0.33 |
| Call VIX 26 18.10.17 | BUY | 9/13/2017 | 2,400.00 | 0.23 |
| Call VIX 37,5 20.12.17 | BUY | 9/13/2017 | 3,400.00 | 0.32 |
| Call VIX 26 18.10.17 | BUY | 9/14/2017 | 100.00 | 0.20 |
| Call VIX 32,5 18.10.17 | BUY | 9/14/2017 | 4,400.00 | 0.12 |
| Call VIX 37,5 20.12.17 | BUY | 9/14/2017 | 200.00 | 0.27 |
| Call VIX 47,5 20.12.17 | BUY | 9/14/2017 | 4,500.00 | 0.16 |
| Call VIX 35 20.09.17 | SELL | 9/21/2017 | -4,800.00 | 0.00 |
| Call VIX 37,5 20.09.17 | SELL | 9/21/2017 | -11,300.00 | 0.00 |
| Call VIX 47,5 20.09.17 | SELL | 9/21/2017 | -7,200.00 | 0.00 |
| Call VIX 26 18.10.17 | BUY | 9/25/2017 | 300.00 | 0.16 |
| Call VIX 30 18.10.17 | SELL | 9/25/2017 | -4,500.00 | 0.10 |
| Call VIX 32,5 18.10.17 | SELL | 9/25/2017 | -4,500.00 | 0.07 |
| Call VIX 37,5 20.12.17 | BUY | 9/25/2017 | 400.00 | 0.28 |
| Call VIX 40 15.11.17 | SELL | 9/25/2017 | -3,300.00 | 0.12 |
| Call VIX 32,5 18.10.17 | SELL | 9/26/2017 | -9,400.00 | 0.07 |
| Call VIX 40 15.11.17 | SELL | 9/26/2017 | -3,000.00 | 0.12 |
| Call VIX 50 15.11.17 | SELL | 9/26/2017 | -4,400.00 | 0.07 |
| Call VIX 50 15.11.17 | SELL | 9/27/2017 | -4,300.00 | 0.06 |
| Call VIX 27 18.10.17 | BUY | 9/28/2017 | 600.00 | 0.11 |
| Call VIX 37,5 15.11.17 | SELL | 9/28/2017 | -5,800.00 | 0.12 |
| Call VIX 37,5 20.12.17 | BUY | 9/28/2017 | 1,000.00 | 0.26 |
| Call VIX 50 15.11.17 | SELL | 9/28/2017 | -4,300.00 | 0.06 |
| Call VIX 27 18.10.17 | SELL | 10/2/2017 | -3,300.00 | 0.07 |
| Call VIX 32,5 15.11.17 | SELL | 10/2/2017 | -2,900.00 | 0.16 |

| | | | | |
|---|---|---|---|---|
| Call VIX 35 15.11.17 | SELL | 10/2/2017 | -4,900.00 | 0.11 |
| Call VIX 50 20.12.17 | SELL | 10/2/2017 | -5,000.00 | 0.12 |
| Call VIX 26 18.10.17 | SELL | 10/4/2017 | -2,800.00 | 0.06 |
| Call VIX 37,5 20.12.17 | SELL | 10/4/2017 | -3,300.00 | 0.22 |
| Call VIX 37,5 20.12.17 | SELL | 10/5/2017 | -10,900.00 | 0.21 |
| Call VIX 27 15.11.17 | BUY | 10/6/2017 | 3,600.00 | 0.26 |
| Call VIX 37,5 17.01.18 | BUY | 10/6/2017 | 3,100.00 | 0.34 |
| Call VIX 27 15.11.17 | BUY | 10/9/2017 | 3,200.00 | 0.25 |
| Call VIX 37,5 17.01.18 | BUY | 10/9/2017 | 3,300.00 | 0.34 |
| Call VIX 28 15.11.17 | BUY | 10/10/2017 | 3,300.00 | 0.27 |
| Call VIX 37,5 15.11.17 | BUY | 10/10/2017 | 5,400.00 | 0.13 |
| Call VIX 37,5 17.01.18 | BUY | 10/10/2017 | 2,700.00 | 0.37 |
| Call VIX 55 17.01.18 | BUY | 10/10/2017 | 4,700.00 | 0.17 |
| Call VIX 26 15.11.17 | BUY | 10/11/2017 | 3,400.00 | 0.26 |
| Call VIX 35 15.11.17 | BUY | 10/11/2017 | 5,500.00 | 0.13 |
| Call VIX 37,5 17.01.18 | BUY | 10/11/2017 | 3,200.00 | 0.34 |
| Call VIX 55 17.01.18 | BUY | 10/11/2017 | 4,700.00 | 0.17 |
| Call VIX 26 15.11.17 | BUY | 10/12/2017 | 3,200.00 | 0.24 |
| Call VIX 37,5 17.01.18 | BUY | 10/12/2017 | 3,100.00 | 0.33 |
| Call VIX 50 20.12.17 | SELL | 10/12/2017 | -5,000.00 | 0.12 |
| Call VIX 55 20.12.17 | SELL | 10/12/2017 | -5,100.00 | 0.08 |
| Call VIX 35 15.11.17 | BUY | 10/13/2017 | 4,300.00 | 0.11 |
| Call VIX 55 17.01.18 | BUY | 10/13/2017 | 4,400.00 | 0.14 |
| Call VIX 24 15.11.17 | BUY | 10/16/2017 | 3,500.00 | 0.24 |
| Call VIX 35 15.11.17 | BUY | 10/16/2017 | 4,700.00 | 0.11 |
| Call VIX 37,5 17.01.18 | BUY | 10/16/2017 | 2,900.00 | 0.32 |
| Call VIX 55 17.01.18 | BUY | 10/16/2017 | 4,200.00 | 0.16 |
| Call VIX 37,5 20.12.17 | SELL | 10/18/2017 | -3,400.00 | 0.17 |
| Call VIX 47,5 20.12.17 | SELL | 10/18/2017 | -4,500.00 | 0.12 |
| Call VIX 32,5 18.10.17 | SELL | 10/20/2017 | -13,200.00 | 0.00 |
| Call VIX 35 18.10.17 | SELL | 10/20/2017 | -4,100.00 | 0.00 |
| Call VIX 40 18.10.17 | SELL | 10/20/2017 | -7,100.00 | 0.00 |
| Call VIX 42,5 18.10.17 | SELL | 10/20/2017 | -15,400.00 | 0.00 |
| Call VIX 37,5 20.12.17 | SELL | 10/30/2017 | -5,000.00 | 0.10 |
| Call VIX 24 15.11.17 | SELL | 11/3/2017 | -3,500.00 | 0.05 |
| Call VIX 26 15.11.17 | SELL | 11/3/2017 | -6,600.00 | 0.07 |
| Call VIX 27 15.11.17 | SELL | 11/3/2017 | -6,800.00 | 0.05 |
| Call VIX 27 20.12.17 | BUY | 11/6/2017 | 3,300.00 | 0.25 |
| Call VIX 37,5 14.02.18 | BUY | 11/6/2017 | 3,300.00 | 0.34 |
| Call VIX 26 20.12.17 | BUY | 11/7/2017 | 3,500.00 | 0.27 |
| Call VIX 37,5 14.02.18 | BUY | 11/7/2017 | 3,100.00 | 0.33 |
| Call VIX 27 20.12.17 | BUY | 11/8/2017 | 3,600.00 | 0.26 |
| Call VIX 40 14.02.18 | BUY | 11/8/2017 | 3,300.00 | 0.33 |
| Call VIX 26 20.12.17 | BUY | 11/9/2017 | 200.00 | 0.29 |
| Call VIX 27 20.12.17 | BUY | 11/9/2017 | 3,800.00 | 0.28 |
| Call VIX 37,5 14.02.18 | BUY | 11/9/2017 | 200.00 | 0.37 |
| Call VIX 40 14.02.18 | BUY | 11/9/2017 | 3,500.00 | 0.34 |

| | | | | |
|---|---|---|---|---|
| Call VIX 28 20.12.17 | BUY | 11/10/2017 | 4,700.00 | 0.25 |
| Call VIX 40 14.02.18 | BUY | 11/10/2017 | 3,600.00 | 0.34 |
| Call VIX 35 20.12.17 | BUY | 11/13/2017 | 5,800.00 | 0.14 |
| Call VIX 55 14.02.18 | BUY | 11/13/2017 | 5,000.00 | 0.18 |
| Call VIX 28 20.12.17 | BUY | 11/14/2017 | 4,200.00 | 0.28 |
| Call VIX 40 14.02.18 | BUY | 11/14/2017 | 3,500.00 | 0.38 |
| Call VIX 40 20.12.17 | BUY | 11/15/2017 | 12,800.00 | 0.14 |
| Call VIX 55 14.02.18 | BUY | 11/15/2017 | 10,400.00 | 0.22 |
| Call VIX 28 15.11.17 | SELL | 11/16/2017 | -3,300.00 | 0.00 |
| Call VIX 35 15.11.17 | SELL | 11/16/2017 | -14,500.00 | 0.00 |
| Call VIX 35 20.12.17 | BUY | 11/16/2017 | 5,700.00 | 0.13 |
| Call VIX 37,5 15.11.17 | SELL | 11/16/2017 | -5,400.00 | 0.00 |
| Call VIX 47,5 15.11.17 | SELL | 11/16/2017 | -5,300.00 | 0.00 |
| Call VIX 55 14.02.18 | BUY | 11/16/2017 | 5,000.00 | 0.17 |
| Call VIX 27 20.12.17 | SELL | 11/27/2017 | -3,800.00 | 0.06 |
| Call VIX 28 20.12.17 | SELL | 11/27/2017 | -8,900.00 | 0.06 |
| Call VIX 27 20.12.17 | SELL | 11/29/2017 | -6,900.00 | 0.06 |
| Call VIX 26 20.12.17 | SELL | 12/1/2017 | -3,700.00 | 0.06 |
| Call VIX 26 17.01.18 | BUY | 12/4/2017 | 5,200.00 | 0.26 |
| Call VIX 37,5 17.01.18 | SELL | 12/4/2017 | -15,400.00 | 0.08 |
| Call VIX 40 21.03.18 | BUY | 12/4/2017 | 3,500.00 | 0.33 |
| Call VIX 27 17.01.18 | BUY | 12/5/2017 | 10,000.00 | 0.24 |
| Call VIX 40 21.03.18 | BUY | 12/5/2017 | 6,800.00 | 0.33 |
| Call VIX 27 17.01.18 | BUY | 12/6/2017 | 4,400.00 | 0.28 |
| Call VIX 40 21.03.18 | BUY | 12/6/2017 | 3,800.00 | 0.33 |
| Call VIX 35 17.01.18 | BUY | 12/7/2017 | 6,900.00 | 0.14 |
| Call VIX 55 21.03.18 | BUY | 12/7/2017 | 5,300.00 | 0.17 |
| Call VIX 35 17.01.18 | BUY | 12/8/2017 | 6,100.00 | 0.13 |
| Call VIX 37,5 17.01.18 | SELL | 12/8/2017 | -2,900.00 | 0.08 |
| Call VIX 55 21.03.18 | BUY | 12/8/2017 | 5,100.00 | 0.16 |
| Call VIX 26 17.01.18 | BUY | 12/11/2017 | 4,700.00 | 0.24 |
| Call VIX 37,5 21.03.18 | BUY | 12/11/2017 | 3,800.00 | 0.35 |
| Call VIX 25 17.01.18 | BUY | 12/12/2017 | 4,000.00 | 0.23 |
| Call VIX 37,5 21.03.18 | BUY | 12/12/2017 | 3,100.00 | 0.34 |
| Call VIX 40 14.02.18 | SELL | 12/12/2017 | -10,600.00 | 0.16 |
| Call VIX 55 14.02.18 | SELL | 12/12/2017 | -10,400.00 | 0.06 |
| Call VIX 32,5 17.01.18 | BUY | 12/13/2017 | 5,300.00 | 0.13 |
| Call VIX 50 21.03.18 | BUY | 12/13/2017 | 4,800.00 | 0.18 |
| Call VIX 25 17.01.18 | BUY | 12/14/2017 | 500.00 | 0.23 |
| Call VIX 35 17.01.18 | BUY | 12/14/2017 | 5,600.00 | 0.11 |
| Call VIX 37,5 21.03.18 | BUY | 12/14/2017 | 300.00 | 0.33 |
| Call VIX 50 21.03.18 | BUY | 12/14/2017 | 4,800.00 | 0.18 |
| Call VIX 37,5 14.02.18 | SELL | 12/15/2017 | -6,600.00 | 0.17 |
| Call VIX 40 14.02.18 | SELL | 12/15/2017 | -3,300.00 | 0.16 |
| Call VIX 55 14.02.18 | SELL | 12/15/2017 | -10,000.00 | 0.06 |
| Call VIX 26 17.01.18 | SELL | 12/18/2017 | -5,200.00 | 0.14 |
| Call VIX 27 17.01.18 | SELL | 12/18/2017 | -4,400.00 | 0.13 |

| | | | | |
|---|---|---|---|---|
| Call VIX 27 17.01.18 | SELL | 12/18/2017 | -10,000.00 | 0.13 |
| Call VIX 35 20.12.17 | SELL | 12/20/2017 | -11,500.00 | 0.00 |
| Call VIX 40 20.12.17 | SELL | 12/22/2017 | -12,800.00 | 0.00 |
| Call VIX 35 17.01.18 | SELL | 1/2/2018 | -6,900.00 | 0.05 |
| Call VIX 25 17.01.18 | SELL | 1/3/2018 | -4,500.00 | 0.08 |
| Call VIX 26 17.01.18 | SELL | 1/3/2018 | -4,700.00 | 0.06 |
| Call VIX 35 17.01.18 | SELL | 1/3/2018 | -6,900.00 | 0.05 |
| Call VIX 35 17.01.18 | BUY | 1/3/2018 | 6,900.00 | 0.05 |
| Call VIX 40 21.03.18 | SELL | 1/5/2018 | -3,800.00 | 0.23 |
| Call VIX 55 21.03.18 | SELL | 1/5/2018 | -5,300.00 | 0.12 |
| Call VIX 27 14.02.18 | BUY | 1/8/2018 | 7,000.00 | 0.27 |
| Call VIX 27 14.02.18 | SELL | 1/8/2018 | -7,000.00 | 0.27 |
| Call VIX 40 18.04.18 | BUY | 1/8/2018 | 6,600.00 | 0.33 |
| Call VIX 40 18.04.18 | SELL | 1/8/2018 | -6,600.00 | 0.33 |
| Call VIX 40 21.03.18 | SELL | 1/8/2018 | -10,300.00 | 0.21 |
| Call VIX 26 14.02.18 | BUY | 1/9/2018 | 4,000.00 | 0.24 |
| Call VIX 27 14.02.18 | BUY | 1/9/2018 | 7,000.00 | 0.27 |
| Call VIX 37,5 21.03.18 | SELL | 1/9/2018 | -3,800.00 | 0.23 |
| Call VIX 40 18.04.18 | BUY | 1/9/2018 | 3,300.00 | 0.32 |
| Call VIX 40 18.04.18 | BUY | 1/9/2018 | 6,600.00 | 0.33 |
| Call VIX 26 14.02.18 | BUY | 1/10/2018 | 4,100.00 | 0.24 |
| Call VIX 40 18.04.18 | BUY | 1/10/2018 | 3,300.00 | 0.33 |
| Call VIX 35 14.02.18 | BUY | 1/11/2018 | 5,100.00 | 0.11 |
| Call VIX 55 18.04.18 | BUY | 1/11/2018 | 4,800.00 | 0.16 |
| Call VIX 32,5 14.02.18 | BUY | 1/12/2018 | 5,300.00 | 0.13 |
| Call VIX 37,5 21.03.18 | SELL | 1/12/2018 | -3,400.00 | 0.21 |
| Call VIX 50 21.03.18 | SELL | 1/12/2018 | -9,600.00 | 0.12 |
| Call VIX 55 18.04.18 | BUY | 1/12/2018 | 4,700.00 | 0.17 |
| Call VIX 55 21.03.18 | SELL | 1/12/2018 | -5,100.00 | 0.08 |
| Call VIX 24 14.02.18 | BUY | 1/16/2018 | 4,100.00 | 0.23 |
| Call VIX 37,5 18.04.18 | BUY | 1/16/2018 | 3,100.00 | 0.33 |
| Call VIX 26 14.02.18 | BUY | 1/17/2018 | 5,200.00 | 0.24 |
| Call VIX 37,5 18.04.18 | BUY | 1/17/2018 | 3,700.00 | 0.37 |
| Call VIX 32,5 17.01.18 | SELL | 1/18/2018 | -5,300.00 | 0.00 |
| Call VIX 35 17.01.18 | SELL | 1/18/2018 | -11,700.00 | 0.00 |
| Call VIX 40 14.02.18 | BUY | 1/18/2018 | 11,700.00 | 0.11 |
| Call VIX 55 17.01.18 | SELL | 1/18/2018 | -18,000.00 | 0.00 |
| Call VIX 55 18.04.18 | BUY | 1/18/2018 | 10,000.00 | 0.18 |
| Call VIX 26 14.02.18 | SELL | 1/23/2018 | -4,100.00 | 0.17 |
| Call VIX 26 14.02.18 | SELL | 1/23/2018 | -4,000.00 | 0.17 |
| Call VIX 27 14.02.18 | SELL | 1/23/2018 | -7,000.00 | 0.15 |
| Call VIX 26 14.02.18 | SELL | 1/29/2018 | -5,200.00 | 0.17 |
| Call VIX 35 14.02.18 | SELL | 1/29/2018 | -5,100.00 | 0.07 |
| Call VIX 24 14.02.18 | BUY | 1/30/2018 | 1,600.00 | 0.36 |
| Call VIX 37,5 18.04.18 | BUY | 1/30/2018 | 1,200.00 | 0.40 |
| Call VIX 24 14.02.18 | BUY | 2/1/2018 | 7,800.00 | 0.19 |
| Call VIX 37,5 18.04.18 | BUY | 2/1/2018 | 2,900.00 | 0.33 |

| | | | | |
|---|---|---|---|---|
| Call VIX 24 14.02.18 | BUY | 2/2/2018 | 1,600.00 | 0.38 |
| Call VIX 37,5 18.04.18 | BUY | 2/2/2018 | 1,200.00 | 0.43 |
| Call VIX 40 21.03.18 | BUY | 2/5/2018 | 6,800.00 | 0.34 |
| Call VIX 50 16.05.18 | BUY | 2/5/2018 | 5,100.00 | 0.38 |
| Call VIX 24 14.02.18 | BUY | 2/6/2018 | 1,600.00 | 3.50 |
| Call VIX 37,5 18.04.18 | BUY | 2/6/2018 | 1,200.00 | 1.15 |
| Call VIX 40 14.02.18 | BUY | 2/6/2018 | 1,400.00 | 0.90 |
| Call VIX 40 21.03.18 | BUY | 2/6/2018 | 1,100.00 | 0.95 |
| Call VIX 50 16.05.18 | BUY | 2/6/2018 | 800.00 | 0.55 |
| Call VIX 55 18.04.18 | BUY | 2/6/2018 | 1,700.00 | 0.40 |
| Call VIX 60 16.05.18 | BUY | 2/6/2018 | 2,600.00 | 0.45 |
| Call VIX 60 16.05.18 | BUY | 2/6/2018 | 2,600.00 | 0.55 |
| Call VIX 60 21.03.18 | BUY | 2/6/2018 | 3,500.00 | 0.60 |
| Call VIX 60 21.03.18 | BUY | 2/6/2018 | 3,500.00 | 0.60 |
| Call VIX 24 14.02.18 | BUY | 2/7/2018 | 800.00 | 2.49 |
| Call VIX 37,5 18.04.18 | BUY | 2/7/2018 | 600.00 | 1.13 |
| Call VIX 40 14.02.18 | BUY | 2/7/2018 | 700.00 | 0.48 |
| Call VIX 40 21.03.18 | BUY | 2/7/2018 | 600.00 | 0.84 |
| Call VIX 42,5 21.03.18 | BUY | 2/7/2018 | 5,800.00 | 0.45 |
| Call VIX 50 16.05.18 | BUY | 2/7/2018 | 800.00 | 0.63 |
| Call VIX 50 16.05.18 | BUY | 2/7/2018 | 4,200.00 | 0.44 |
| Call VIX 50 16.05.18 | BUY | 2/7/2018 | 800.00 | 0.44 |
| Call VIX 55 18.04.18 | BUY | 2/7/2018 | 600.00 | 0.43 |
| Call VIX 24 14.02.18 | SELL | 2/8/2018 | -5,800.00 | 3.50 |
| Call VIX 50 21.03.18 | BUY | 2/8/2018 | 5,600.00 | 0.55 |
| Call VIX 55 16.05.18 | BUY | 2/8/2018 | 4,800.00 | 0.55 |
| Call VIX 24 14.02.18 | SELL | 2/9/2018 | -5,800.00 | 4.75 |
| Call VIX 40 14.02.18 | SELL | 2/9/2018 | -3,900.00 | 0.87 |
| Call VIX 60 16.05.18 | BUY | 2/9/2018 | 5,600.00 | 0.53 |
| Call VIX 60 21.03.18 | BUY | 2/9/2018 | 6,500.00 | 0.53 |
| Call VIX 70 16.05.18 | BUY | 2/9/2018 | 6,300.00 | 0.38 |
| Call VIX 70 21.03.18 | BUY | 2/9/2018 | 8,000.00 | 0.34 |
| Call VIX 32,5 14.02.18 | SELL | 2/12/2018 | -5,300.00 | 1.03 |
| Call VIX 40 14.02.18 | SELL | 2/12/2018 | -3,900.00 | 0.34 |
| Call VIX 65 21.03.18 | BUY | 2/12/2018 | 18,400.00 | 0.27 |
| Call VIX 70 16.05.18 | BUY | 2/12/2018 | 17,800.00 | 0.27 |
| Call VIX 24 14.02.18 | SELL | 2/13/2018 | -5,900.00 | 3.32 |
| Call VIX 37,5 18.04.18 | BUY | 2/13/2018 | 1,800.00 | 0.83 |
| Call VIX 40 14.02.18 | SELL | 2/13/2018 | -6,000.00 | 0.06 |
| Call VIX 40 21.03.18 | BUY | 2/13/2018 | 1,700.00 | 0.64 |
| Call VIX 50 16.05.18 | BUY | 2/13/2018 | 1,600.00 | 0.48 |
| Call VIX 50 16.05.18 | BUY | 2/13/2018 | 4,700.00 | 0.52 |
| Call VIX 50 16.05.18 | BUY | 2/13/2018 | 1,600.00 | 0.52 |
| Call VIX 50 21.03.18 | BUY | 2/13/2018 | 8,500.00 | 0.43 |
| Call VIX 60 21.03.18 | BUY | 2/13/2018 | 11,100.00 | 0.23 |
| Call VIX 70 16.05.18 | BUY | 2/13/2018 | 9,600.00 | 0.23 |
| Call VIX 40 18.04.18 | BUY | 2/14/2018 | 600.00 | 0.49 |

| | | | | |
|---|---|---|---|---|
| Call VIX 42,5 21.03.18 | BUY | 2/14/2018 | 900.00 | 0.29 |
| Call VIX 50 16.05.18 | BUY | 2/14/2018 | 700.00 | 0.38 |
| Call VIX 60 21.03.18 | SELL | 2/15/2018 | -7,000.00 | 0.08 |
| Call VIX 60 21.03.18 | SELL | 2/16/2018 | -6,500.00 | 0.06 |
| Call VIX 65 21.03.18 | SELL | 2/16/2018 | -18,400.00 | 0.05 |
| Call VIX 50 21.03.18 | SELL | 2/23/2018 | -14,100.00 | 0.11 |
| Call VIX 60 21.03.18 | SELL | 2/23/2018 | -11,100.00 | 0.06 |
| Call VIX 40 21.03.18 | SELL | 2/26/2018 | -10,200.00 | 0.16 |
| Call VIX 42,5 21.03.18 | SELL | 2/26/2018 | -6,700.00 | 0.12 |
| Call VIX 60 16.05.18 | SELL | 2/26/2018 | -10,800.00 | 0.13 |
| Call VIX 70 16.05.18 | SELL | 2/26/2018 | -6,300.00 | 0.08 |
| Call VIX 42,5 18.04.18 | BUY | 3/5/2018 | 5,000.00 | 0.35 |
| Call VIX 50 20.06.18 | BUY | 3/5/2018 | 6,000.00 | 0.39 |
| Call VIX 50 18.04.18 | BUY | 3/6/2018 | 8,500.00 | 0.17 |
| Call VIX 65 20.06.18 | BUY | 3/6/2018 | 10,300.00 | 0.17 |
| Call VIX 37,5 18.04.18 | BUY | 3/7/2018 | 4,800.00 | 0.34 |
| Call VIX 45 20.06.18 | BUY | 3/7/2018 | 5,700.00 | 0.44 |
| Call VIX 35 18.04.18 | BUY | 3/8/2018 | 5,000.00 | 0.34 |
| Call VIX 45 20.06.18 | BUY | 3/8/2018 | 5,100.00 | 0.41 |
| Call VIX 45 18.04.18 | BUY | 3/9/2018 | 6,800.00 | 0.19 |
| Call VIX 60 20.06.18 | BUY | 3/9/2018 | 9,000.00 | 0.19 |
| Call VIX 70 16.05.18 | SELL | 3/9/2018 | -27,400.00 | 0.10 |
| Call VIX 35 18.04.18 | BUY | 3/12/2018 | 3,800.00 | 0.33 |
| Call VIX 40 18.04.18 | SELL | 3/12/2018 | -3,300.00 | 0.23 |
| Call VIX 42,5 18.04.18 | SELL | 3/12/2018 | -5,000.00 | 0.17 |
| Call VIX 42,5 20.06.18 | BUY | 3/12/2018 | 4,800.00 | 0.41 |
| Call VIX 50 16.05.18 | SELL | 3/12/2018 | -6,300.00 | 0.21 |
| Call VIX 45 20.06.18 | BUY | 3/13/2018 | 5,400.00 | 0.43 |
| Call VIX 35 18.04.18 | BUY | 3/14/2018 | 3,200.00 | 0.37 |
| Call VIX 45 20.06.18 | BUY | 3/14/2018 | 5,200.00 | 0.43 |
| Call VIX 50 16.05.18 | BUY | 3/14/2018 | 1,200.00 | 0.32 |
| Call VIX 50 18.04.18 | BUY | 3/14/2018 | 5,000.00 | 0.19 |
| Call VIX 65 20.06.18 | BUY | 3/14/2018 | 7,900.00 | 0.23 |
| Call VIX 50 18.04.18 | BUY | 3/15/2018 | 6,000.00 | 0.18 |
| Call VIX 65 20.06.18 | BUY | 3/15/2018 | 8,000.00 | 0.23 |
| Call VIX 35 18.04.18 | BUY | 3/16/2018 | 200.00 | 0.33 |
| Call VIX 42,5 20.06.18 | BUY | 3/16/2018 | 200.00 | 0.51 |
| Call VIX 55 16.05.18 | SELL | 3/16/2018 | -4,800.00 | 0.21 |
| Call VIX 37,5 18.04.18 | BUY | 3/22/2018 | 1,700.00 | 0.65 |
| Call VIX 45 18.04.18 | BUY | 3/22/2018 | 1,300.00 | 0.45 |
| Call VIX 45 20.06.18 | BUY | 3/22/2018 | 800.00 | 0.68 |
| Call VIX 50 16.05.18 | BUY | 3/22/2018 | 3,200.00 | 0.50 |
| Call VIX 55 18.04.18 | BUY | 3/22/2018 | 900.00 | 0.30 |
| Call VIX 60 20.06.18 | BUY | 3/22/2018 | 1,600.00 | 0.40 |
| Call VIX 70 21.03.18 | SELL | 3/22/2018 | -8,000.00 | 0.00 |
| Call VIX 35 18.04.18 | BUY | 3/28/2018 | 7,000.00 | 0.68 |
| Call VIX 35 18.04.18 | BUY | 4/4/2018 | 400.00 | 0.19 |

| | | | | |
|---|---|---|---|---|
| Call VIX 50 20.06.18 | BUY | 4/4/2018 | 400.00 | 0.34 |
| Call VIX 35 18.04.18 | BUY | 4/6/2018 | 100.00 | 0.15 |
| Call VIX 40 18.04.18 | BUY | 4/6/2018 | 100.00 | 0.10 |
| Call VIX 45 18.04.18 | BUY | 4/6/2018 | 200.00 | 0.08 |
| Call VIX 45 20.06.18 | BUY | 4/6/2018 | 100.00 | 0.40 |
| Call VIX 55 18.04.18 | BUY | 4/6/2018 | 100.00 | 0.03 |
| Call VIX 65 20.06.18 | BUY | 4/6/2018 | 200.00 | 0.19 |
| Call VIX 35 18.04.18 | SELL | 4/9/2018 | -7,400.00 | 0.14 |
| Call VIX 37,5 16.05.18 | BUY | 4/9/2018 | 1,600.00 | 0.39 |
| Call VIX 45 18.07.18 | BUY | 4/9/2018 | 6,400.00 | 0.42 |
| Call VIX 50 16.05.18 | BUY | 4/10/2018 | 9,500.00 | 0.22 |
| Call VIX 60 18.07.18 | BUY | 4/10/2018 | 8,900.00 | 0.21 |
| Call VIX 35 18.04.18 | SELL | 4/11/2018 | -5,100.00 | 0.06 |
| Call VIX 37,5 16.05.18 | BUY | 4/11/2018 | 15,200.00 | 0.37 |
| Call VIX 37,5 18.04.18 | SELL | 4/11/2018 | -4,800.00 | 0.05 |
| Call VIX 45 18.07.18 | BUY | 4/11/2018 | 12,600.00 | 0.42 |
| Call VIX 50 16.05.18 | BUY | 4/12/2018 | 20,800.00 | 0.19 |
| Call VIX 60 18.07.18 | BUY | 4/12/2018 | 16,200.00 | 0.23 |
| Call VIX 50 16.05.18 | BUY | 4/13/2018 | 9,600.00 | 0.18 |
| Call VIX 60 18.07.18 | BUY | 4/13/2018 | 8,000.00 | 0.22 |
| Call VIX 32,5 16.05.18 | BUY | 4/16/2018 | 4,600.00 | 0.33 |
| Call VIX 32,5 16.05.18 | BUY | 4/16/2018 | 7,900.00 | 0.30 |
| Call VIX 42,5 18.07.18 | BUY | 4/16/2018 | 6,000.00 | 0.37 |
| Call VIX 42,5 18.07.18 | BUY | 4/16/2018 | 5,900.00 | 0.37 |
| Call VIX 30 16.05.18 | BUY | 4/17/2018 | 7,500.00 | 0.29 |
| Call VIX 37,5 16.05.18 | SELL | 4/17/2018 | -1,600.00 | 0.17 |
| Call VIX 40 18.07.18 | BUY | 4/17/2018 | 6,000.00 | 0.39 |
| Call VIX 50 16.05.18 | SELL | 4/17/2018 | -12,700.00 | 0.10 |
| Call VIX 37,5 16.05.18 | SELL | 4/18/2018 | -15,200.00 | 0.16 |
| Call VIX 50 16.05.18 | SELL | 4/18/2018 | -9,500.00 | 0.08 |
| Call VIX 35 18.04.18 | SELL | 4/19/2018 | -7,200.00 | 0.00 |
| Call VIX 37,5 18.04.18 | SELL | 4/19/2018 | -17,400.00 | 0.00 |
| Call VIX 40 18.04.18 | SELL | 4/19/2018 | -10,600.00 | 0.00 |
| Call VIX 45 18.04.18 | SELL | 4/19/2018 | -8,300.00 | 0.00 |
| Call VIX 50 18.04.18 | SELL | 4/19/2018 | -19,500.00 | 0.00 |
| Call VIX 55 18.04.18 | SELL | 4/19/2018 | -22,800.00 | 0.00 |
| Call VIX 32,5 16.05.18 | BUY | 4/25/2018 | 300.00 | 0.28 |
| Call VIX 42,5 18.07.18 | BUY | 4/25/2018 | 300.00 | 0.37 |
| Call VIX 45 20.06.18 | BUY | 4/25/2018 | 200.00 | 0.25 |
| Call VIX 50 16.05.18 | BUY | 4/25/2018 | 400.00 | 0.12 |
| Call VIX 60 18.07.18 | BUY | 4/25/2018 | 300.00 | 0.18 |
| Call VIX 65 20.06.18 | BUY | 4/25/2018 | 300.00 | 0.13 |
| Call VIX 50 16.05.18 | SELL | 4/30/2018 | -30,800.00 | 0.05 |
| Call VIX 65 20.06.18 | SELL | 5/4/2018 | -10,300.00 | 0.08 |
| Call VIX 32,5 20.06.18 | BUY | 5/7/2018 | 8,600.00 | 0.33 |
| Call VIX 40 22.08.18 | BUY | 5/7/2018 | 11,800.00 | 0.38 |
| Call VIX 32,5 16.05.18 | SELL | 5/8/2018 | -4,600.00 | 0.06 |

| | | | | |
|---|---|---|---|---|
| Call VIX 32,5 20.06.18 | BUY | 5/8/2018 | 8,300.00 | 0.35 |
| Call VIX 42,5 22.08.18 | BUY | 5/8/2018 | 11,600.00 | 0.37 |
| Call VIX 45 20.06.18 | BUY | 5/9/2018 | 9,700.00 | 0.17 |
| Call VIX 55 22.08.18 | BUY | 5/9/2018 | 14,200.00 | 0.20 |
| Call VIX 65 20.06.18 | SELL | 5/9/2018 | -8,200.00 | 0.07 |
| Call VIX 30 20.06.18 | BUY | 5/11/2018 | 3,600.00 | 0.28 |
| Call VIX 37,5 22.08.18 | BUY | 5/11/2018 | 5,000.00 | 0.38 |
| Call VIX 40 20.06.18 | BUY | 5/11/2018 | 9,800.00 | 0.17 |
| Call VIX 45 18.07.18 | SELL | 5/11/2018 | -19,000.00 | 0.18 |
| Call VIX 45 20.06.18 | SELL | 5/11/2018 | -5,300.00 | 0.11 |
| Call VIX 55 22.08.18 | BUY | 5/11/2018 | 7,900.00 | 0.18 |
| Call VIX 60 18.07.18 | SELL | 5/11/2018 | -33,400.00 | 0.11 |
| Call VIX 27 20.06.18 | BUY | 5/14/2018 | 5,900.00 | 0.27 |
| Call VIX 32,5 20.06.18 | SELL | 5/14/2018 | -8,300.00 | 0.16 |
| Call VIX 35 22.08.18 | BUY | 5/14/2018 | 4,700.00 | 0.38 |
| Call VIX 37,5 20.06.18 | BUY | 5/14/2018 | 9,100.00 | 0.14 |
| Call VIX 42,5 20.06.18 | SELL | 5/14/2018 | -5,000.00 | 0.08 |
| Call VIX 45 20.06.18 | SELL | 5/14/2018 | -5,300.00 | 0.07 |
| Call VIX 50 22.08.18 | BUY | 5/14/2018 | 7,400.00 | 0.18 |
| Call VIX 30 16.05.18 | SELL | 5/17/2018 | -7,500.00 | 0.00 |
| Call VIX 32,5 16.05.18 | SELL | 5/17/2018 | -8,200.00 | 0.00 |
| Call VIX 50 16.05.18 | SELL | 5/17/2018 | -5,700.00 | 0.00 |
| Call VIX 32,5 20.06.18 | SELL | 5/21/2018 | -8,600.00 | 0.15 |
| Call VIX 42,5 18.07.18 | SELL | 5/21/2018 | -12,200.00 | 0.15 |
| Call VIX 45 20.06.18 | SELL | 5/21/2018 | -5,700.00 | 0.08 |
| Call VIX 50 20.06.18 | SELL | 5/21/2018 | -6,400.00 | 0.07 |
| Call VIX 45 20.06.18 | SELL | 6/1/2018 | -9,700.00 | 0.05 |

**Platinum I SICAV - Opportunities Fund**

| | | | | |
|---|---|---|---|---|
| VIX Future 17.05.17 | BUY | 5/15/2017 | 100.00 | 14.37 |
| VIX Future 17.05.17 | SELL | 5/31/2017 | -100.00 | 14.37 |
| VIX Future 17.05.17 | BUY | 5/31/2017 | 100.00 | 14.37 |
| VIX Future 17.05.17 | SELL | 5/31/2017 | -100.00 | 14.37 |

**BayernInvest Balanced Stocks 60 Plus Fonds**

| | | | | |
|---|---|---|---|---|
| VIX Future 17.04.12 | BUY | 3/23/2012 | 3.00 | 19.10 |
| VIX Future 17.04.12 | SELL | 3/29/2012 | -3.00 | 17.25 |

**BayernInvest Global Flex Income Fonds**

| | | | | |
|---|---|---|---|---|
| VIX Future 18.12.12 | BUY | 11/16/2012 | 16.00 | 18.90 |
| VIX Future 12.02.13 | SELL | 12/17/2012 | -8.00 | 18.30 |
| VIX Future 15.01.13 | BUY | 12/17/2012 | 16.00 | 17.37 |
| VIX Future 18.12.12 | SELL | 12/17/2012 | -16.00 | 16.79 |
| VIX Future 12.02.13 | BUY | 1/9/2013 | 8.00 | 16.60 |
| VIX Future 21.05.13 | SELL | 1/9/2013 | -10.00 | 19.50 |
| VIX Future 12.02.13 | BUY | 1/14/2013 | 10.00 | 16.25 |
| VIX Future 15.01.13 | SELL | 1/14/2013 | -16.00 | 14.30 |

| | | | | |
|---|---|---|---|---|
| VIX Future 16.07.13 | SELL | 1/31/2013 | -10.00 | 18.15 |
| VIX Future 21.05.13 | BUY | 1/31/2013 | 10.00 | 16.90 |
| VIX Future 12.02.13 | SELL | 2/12/2013 | -10.00 | 13.60 |
| VIX Future 19.03.13 | BUY | 2/14/2013 | 10.00 | 14.75 |
| VIX Future 16.04.13 | BUY | 3/19/2013 | 10.00 | 15.00 |
| VIX Future 19.03.13 | SELL | 3/19/2013 | -10.00 | 13.30 |
| VIX Future 16.07.13 | BUY | 3/20/2013 | 10.00 | 17.70 |
| VIX Future 17.09.13 | SELL | 3/20/2013 | -10.00 | 18.70 |
| VIX Future 16.04.13 | SELL | 4/15/2013 | -10.00 | 13.30 |
| VIX Future 17.09.13 | BUY | 4/30/2013 | 10.00 | 17.30 |
| VIX Future 21.01.14 | SELL | 4/30/2013 | -10.00 | 19.01 |
| VIX Future 21.01.14 | BUY | 6/26/2013 | 10.00 | 21.85 |
| VIX Future 21.12.16 | BUY | 6/10/2016 | 4.00 | 19.95 |
| VIX Future 21.12.16 | SELL | 12/21/2016 | -4.00 | 11.95 |

**BayernInvest          OptiMA**
**Fonds**VIX Future 17.04.12

| | | | | |
|---|---|---|---|---|
| VIX Future 17.04.12 | BUY | 3/23/2012 | 1.00 | 22.09 |
| VIX Future 17.04.12 | BUY | 3/23/2012 | 1.00 | 22.09 |
| VIX Future 17.04.12 | BUY | 3/23/2012 | 1.00 | 22.09 |
| VIX Future 17.04.12 | BUY | 3/23/2012 | 2.00 | 22.09 |
| VIX Future 18.09.12 | SELL | 3/23/2012 | -2.00 | 27.00 |
| VIX Future 18.09.12 | SELL | 3/27/2012 | -2.00 | 25.80 |
| VIX Future 18.09.12 | SELL | 3/29/2012 | -2.00 | 25.80 |
| VIX Future 18.09.12 | BUY | 3/29/2012 | 2.00 | 25.80 |
| VIX Future 17.04.12 | SELL | 4/11/2012 | -1.00 | 19.50 |
| VIX Future 15.05.12 | BUY | 4/13/2012 | 4.00 | 22.29 |
| VIX Future 17.04.12 | SELL | 4/13/2012 | -4.00 | 20.71 |
| VIX Future 15.05.12 | SELL | 4/17/2012 | -2.00 | 21.00 |
| VIX Future 15.05.12 | BUY | 5/2/2012 | 2.00 | 18.60 |
| VIX Future 15.05.12 | SELL | 5/14/2012 | -4.00 | 19.70 |
| VIX Future 19.06.12 | BUY | 5/14/2012 | 3.00 | 21.15 |
| VIX Future 17.07.12 | BUY | 6/19/2012 | 3.00 | 24.15 |
| VIX Future 19.06.12 | SELL | 6/19/2012 | -3.00 | 21.80 |
| VIX Future 17.07.12 | SELL | 7/12/2012 | -3.00 | 19.10 |
| VIX Future 18.09.12 | BUY | 7/12/2012 | 2.00 | 22.60 |
| VIX Future 18.09.12 | BUY | 7/18/2012 | 2.00 | 20.85 |

**GodmodeTrader.de     Strategie**

| | | | | |
|---|---|---|---|---|
| VIX Future 15.05.12 | BUY | 3/14/2012 | 86.00 | 23.57 |
| VIX Future 15.05.12 | SELL | 3/14/2012 | -86.00 | 23.57 |
| VIX Future 20.03.12 | SELL | 3/14/2012 | -116.00 | 17.63 |
| VIX Future 15.05.12 | BUY | 3/15/2012 | 86.00 | 23.57 |
| VIX Future 15.05.12 | SELL | 3/16/2012 | -4.00 | 23.65 |
| VIX Future 15.05.12 | SELL | 3/20/2012 | -82.00 | 23.15 |
| VIX Future 17.04.12 | SELL | 3/20/2012 | -100.00 | 20.60 |
| VIX Future 19.06.12 | BUY | 3/20/2012 | 84.00 | 24.53 |
| VIX Future 20.03.12 | BUY | 3/20/2012 | 116.00 | 16.35 |

| | | | | |
|---|---|---|---|---|
| VIX Future 17.04.12 | SELL | 3/22/2012 | -10.00 | 18.85 |
| VIX Future 19.06.12 | BUY | 3/22/2012 | 2.00 | 23.30 |
| VIX Future 15.05.12 | SELL | 4/17/2012 | -92.00 | 20.35 |
| VIX Future 17.04.12 | BUY | 4/17/2012 | 110.00 | 18.71 |
| VIX Future 17.07.12 | BUY | 4/17/2012 | 82.00 | 23.54 |
| VIX Future 19.06.12 | SELL | 4/17/2012 | -86.00 | 22.20 |
| VIX Future 15.05.12 | SELL | 4/27/2012 | -18.00 | 18.30 |
| VIX Future 17.07.12 | BUY | 4/27/2012 | 8.00 | 22.05 |
| VIX Future 15.05.12 | SELL | 5/3/2012 | -10.00 | 18.15 |
| VIX Future 17.07.12 | BUY | 5/3/2012 | 8.00 | 21.65 |
| VIX Future 15.05.12 | BUY | 5/15/2012 | 120.00 | 21.40 |
| VIX Future 17.07.12 | SELL | 5/15/2012 | -98.00 | 23.64 |
| VIX Future 19.06.12 | SELL | 5/16/2012 | -46.00 | 24.10 |
| VIX Future 21.08.12 | BUY | 5/16/2012 | 50.00 | 25.85 |
| VIX Future 19.06.12 | BUY | 6/8/2012 | 46.00 | 23.50 |
| VIX Future 21.08.12 | SELL | 6/8/2012 | -50.00 | 26.65 |

**Greiff - Pro ART ERV**

| | | | | |
|---|---|---|---|---|
| Put VIX 17 19.09.12 | SELL | 8/23/2012 | -70.00 | 0.95 |
| Put VIX 17 19.09.12 | BUY | 8/29/2012 | 70.00 | 0.65 |
| Put VIX 15 13.02.13 | SELL | 2/1/2013 | -150.00 | 0.90 |
| Put VIX 15 13.02.13 | SELL | 2/4/2013 | -100.00 | 1.45 |
| Put VIX 15 13.02.13 | BUY | 2/5/2013 | 100.00 | 1.00 |
| Put VIX 15 13.02.13 | BUY | 2/8/2013 | 150.00 | 0.70 |

**AL2410_A**

| | | | | |
|---|---|---|---|---|
| Put Cboe VIX 13 16.04.2014 OPRA | SELL | 1/23/2014 | -100,000 | 0.273958 |
| Put Cboe VIX 13 18.03.2014 OPRA | SELL | 1/23/2014 | -125,000 | 0.242132 |
| Put Cboe VIX 13 19.02.2014 OPRA | SELL | 1/23/2014 | -140,000 | 0.285043 |
| Put Cboe VIX 13 19.02.2014 OPRA | SELL | 2/19/2014 | -140,000 | 0 |
| Put Cboe VIX 13 18.03.2014 OPRA | SELL | 3/18/2014 | -125,000 | 0 |
| Put Cboe VIX 13 21.05.2014 OPRA | SELL | 3/18/2014 | -5,000 | 0.15 |
| Put Cboe VIX 13 21.05.2014 OPRA | SELL | 3/18/2014 | -15,000 | 0.15 |
| Put Cboe VIX 13 18.06.2014 OPRA | SELL | 4/1/2014 | -5,000 | 0.15 |
| Put Cboe VIX 13 16.04.2014 OPRA | SELL | 4/16/2014 | -100,000 | 0 |
| Put Cboe VIX 13 20.08.2014 OPRA | SELL | 5/12/2014 | -10,000 | 0.15 |
| Put Cboe VIX 13 20.08.2014 OPRA | SELL | 5/12/2014 | -10,000 | 0.15 |
| Put Cboe VIX 13 20.08.2014 OPRA | SELL | 5/12/2014 | -20,000 | 0.15 |
| Put Cboe VIX 13 16.07.2014 OPRA | SELL | 5/13/2014 | -23,100 | 0.15 |
| Put Cboe VIX 13 18.06.2014 OPRA | SELL | 5/13/2014 | -30,000 | 0.15 |
| Put Cboe VIX 13 16.07.2014 OPRA | SELL | 5/14/2014 | -16,900 | 0.15 |
| Put Cboe VIX 13 18.06.2014 OPRA | SELL | 5/16/2014 | -7,500 | 0.2 |
| Put Cboe VIX 13 18.06.2014 OPRA | SELL | 5/16/2014 | -2,500 | 0.2 |
| Put Cboe VIX 13 18.06.2014 OPRA | SELL | 5/16/2014 | -5,000 | 0.2 |
| Put Cboe VIX 13 16.07.2014 OPRA | SELL | 5/19/2014 | -5,600 | 0.2 |
| Put Cboe VIX 13 16.07.2014 OPRA | SELL | 5/19/2014 | -25,000 | 0.15 |
| Put Cboe VIX 13 18.06.2014 OPRA | SELL | 5/19/2014 | -15,000 | 0.2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Put Cboe VIX 13 20.08.2014 OPRA | SELL | 5/19/2014 | -20,000 | 0.2 |
| Put Cboe VIX 13 20.08.2014 OPRA | SELL | 5/19/2014 | -25,000 | 0.15 |
| Put Cboe VIX 13 21.05.2014 OPRA | BUY | 5/19/2014 | 20,000 | 0.3 |
| Put Cboe VIX 13 16.07.2014 OPRA | SELL | 5/20/2014 | -14,400 | 0.2 |
| Put Cboe VIX 12 16.07.2014 OPRA | SELL | 6/5/2014 | -20,000 | 0.15 |
| Put Cboe VIX 12 16.07.2014 OPRA | SELL | 6/5/2014 | -50,000 | 0.1 |
| Put Cboe VIX 12 16.07.2014 OPRA | SELL | 6/5/2014 | -50,000 | 0.1 |
| Put Cboe VIX 12 18.06.2014 OPRA | SELL | 6/5/2014 | -50,000 | 0.1 |
| Put Cboe VIX 12 18.06.2014 OPRA | SELL | 6/5/2014 | -20,000 | 0.2 |
| Put Cboe VIX 12 18.06.2014 OPRA | SELL | 6/5/2014 | -50,000 | 0.1 |
| Put Cboe VIX 13 18.06.2014 OPRA | BUY | 6/5/2014 | 25,000 | 0.6 |
| Put Cboe VIX 13 18.06.2014 OPRA | BUY | 6/5/2014 | 35,000 | 0.6 |
| Put Cboe VIX 12 20.08.2014 OPRA | SELL | 6/6/2014 | -20,000 | 0.2 |
| Put Cboe VIX 12 20.08.2014 OPRA | SELL | 6/6/2014 | -50,000 | 0.15 |
| Put Cboe VIX 13 18.06.2014 OPRA | BUY | 6/6/2014 | 15,000 | 1.15 |
| Put Cboe VIX 11 18.06.2014 XEUR | SELL | 6/11/2014 | -50,000 | 0.1 |
| Put Cboe VIX 12 18.06.2014 OPRA | BUY | 6/10/2014 | 17,000 | 0.5 |
| Put Cboe VIX 12 18.06.2014 OPRA | BUY | 6/10/2014 | 4,000 | 0.6 |
| Put Cboe VIX 12 18.06.2014 OPRA | BUY | 6/10/2014 | 10,000 | 0.6 |
| Put Cboe VIX 12 20.08.2014 OPRA | SELL | 6/10/2014 | -50,000 | 0.25 |
| Put Cboe VIX 12 18.06.2014 OPRA | BUY | 6/11/2014 | 19,000 | 0.35 |
| Put Cboe VIX 11 18.06.2014 XEUR | SELL | 6/19/2014 | -50,000 | 0 |
| Put Cboe VIX 12 16.07.2014 OPRA | SELL | 6/18/2014 | -10,000 | 0.3 |
| Put Cboe VIX 12 17.09.2014 OPRA | SELL | 6/18/2014 | -30,000 | 0.2 |
| Put Cboe VIX 12 17.09.2014 OPRA | SELL | 6/18/2014 | -30,000 | 0.2 |
| Put Cboe VIX 12 17.09.2014 OPRA | SELL | 6/18/2014 | -30,000 | 0.15 |
| Put Cboe VIX 12 18.06.2014 OPRA | | 6/19/2014 | 70,000 | 0 |
| Put Cboe VIX 12 20.08.2014 OPRA | SELL | 6/18/2014 | -10,000 | 0.25 |
| Put Cboe VIX 12 17.09.2014 OPRA | SELL | 6/19/2014 | -30,000 | 0.2 |
| Put Cboe VIX 12 17.09.2014 OPRA | SELL | 6/19/2014 | -30,000 | 0.25 |
| Put Cboe VIX 12 20.08.2014 OPRA | SELL | 6/19/2014 | -20,000 | 0.35 |
| Put Cboe VIX 12 22.10.2014 OPRA | SELL | 6/19/2014 | -50,000 | 0.2 |
| Put Cboe VIX 13 16.07.2014 OPRA | BUY | 6/19/2014 | 40,000 | 1.15 |
| Put Cboe VIX 13 16.07.2014 OPRA | BUY | 6/19/2014 | 23,700 | 1.15 |
| Put Cboe VIX 13 16.07.2014 OPRA | BUY | 6/19/2014 | 20,000 | 1.2 |
| Put Cboe VIX 13 16.07.2014 OPRA | BUY | 6/19/2014 | 9,000 | 1.15 |
| Put Cboe VIX 11,5 20.08.2014 OPRA | SELL | 7/24/2014 | -50,000 | 0.25 |
| Put Cboe VIX 11,5 20.08.2014 OPRA | SELL | 6/30/2014 | -15,000 | 0.25 |
| Put Cboe VIX 11,5 20.08.2014 OPRA | SELL | 6/30/2014 | -50,000 | 0.25 |
| Put Cboe VIX 12 17.12.2014 OPRA | SELL | 6/30/2014 | -50,000 | 0.25 |
| Put Cboe VIX 12 22.10.2014 OPRA | SELL | 6/30/2014 | -50,000 | 0.25 |
| Put Cboe VIX 11 20.08.2014 OPRA | SELL | 7/1/2014 | -25,000 | 0.15 |
| Put Cboe VIX 11 20.08.2014 OPRA | SELL | 7/1/2014 | -25,000 | 0.15 |
| Put Cboe VIX 11 20.08.2014 OPRA | SELL | 7/1/2014 | -50,000 | 0.15 |
| Put Cboe VIX 11,5 20.08.2014 OPRA | SELL | 7/1/2014 | -50,000 | 0.25 |
| Put Cboe VIX 11,5 20.08.2014 OPRA | SELL | 7/1/2014 | -35,000 | 0.25 |
| Put Cboe VIX 12 17.09.2014 OPRA | SELL | 7/1/2014 | -50,000 | 0.3 |

| | | | | | |
|---|---|---|---|---|---|
| Put Cboe VIX 12 17.12.2014 OPRA | SELL | 7/1/2014 | -50,000 | 0.25 |
| Put Cboe VIX 12 17.12.2014 OPRA | SELL | 7/1/2014 | -50,000 | 0.25 |
| Put Cboe VIX 12 19.11.2014 OPRA | SELL | 7/1/2014 | -50,000 | 0.25 |
| Put Cboe VIX 12 19.11.2014 OPRA | SELL | 7/1/2014 | -50,000 | 0.25 |
| Put Cboe VIX 12 22.10.2014 OPRA | SELL | 7/1/2014 | -50,000 | 0.3 |
| Put Cboe VIX 12 22.10.2014 OPRA | SELL | 7/1/2014 | -50,000 | 0.25 |
| Put Cboe VIX 12 17.12.2014 OPRA | SELL | 7/2/2014 | -50,000 | 0.25 |
| Put Cboe VIX 12 19.11.2014 OPRA | SELL | 7/2/2014 | -50,000 | 0.25 |
| Put Cboe VIX 12 19.11.2014 OPRA | SELL | 7/2/2014 | -50,000 | 0.25 |
| Put Cboe VIX 13 20.08.2014 OPRA | BUY | 7/2/2014 | 25,000 | 1.2 |
| Put Cboe VIX 13 20.08.2014 OPRA | BUY | 7/2/2014 | 16,600 | 1.2 |
| Put Cboe VIX 11 20.08.2014 OPRA | SELL | 7/3/2014 | -20,000 | 0.2 |
| Put Cboe VIX 11 20.08.2014 OPRA | SELL | 7/3/2014 | -50,000 | 0.2 |
| Put Cboe VIX 11 20.08.2014 OPRA | SELL | 7/3/2014 | -50,000 | 0.2 |
| Put Cboe VIX 12 16.07.2014 OPRA | BUY | 7/3/2014 | 30,000 | 0.8 |
| Put Cboe VIX 12 16.07.2014 OPRA | BUY | 7/3/2014 | 50,000 | 0.8 |
| Put Cboe VIX 12 16.07.2014 OPRA | BUY | 7/3/2014 | 50,000 | 0.8 |
| Put Cboe VIX 13 20.08.2014 OPRA | BUY | 7/3/2014 | 30,000 | 1.35 |
| Put Cboe VIX 13 20.08.2014 OPRA | BUY | 7/3/2014 | 30,000 | 1.35 |
| Put Cboe VIX 11,5 20.08.2014 OPRA | BUY | 8/1/2014 | 50,000 | 0.05 |
| Put Cboe VIX 11,5 20.08.2014 OPRA | BUY | 8/1/2014 | 25,000 | 0.1 |
| Put Cboe VIX 11,5 20.08.2014 OPRA | BUY | 8/1/2014 | 25,000 | 0.1 |
| Put Cboe VIX 11,5 20.08.2014 OPRA | BUY | 8/1/2014 | 50,000 | 0.1 |
| Put Cboe VIX 12 20.08.2014 OPRA | BUY | 8/1/2014 | 50,000 | 0.1 |
| Put Cboe VIX 12 20.08.2014 OPRA | BUY | 8/1/2014 | 25,000 | 0.15 |
| Put Cboe VIX 12 20.08.2014 OPRA | BUY | 8/1/2014 | 25,000 | 0.15 |
| Put Cboe VIX 12 20.08.2014 OPRA | BUY | 8/1/2014 | 50,000 | 0.15 |
| Put Cboe VIX 11,5 20.08.2014 OPRA | BUY | 8/11/2014 | 50,000 | 0.05 |
| Put Cboe VIX 11 20.08.2014 OPRA | SELL | 8/21/2014 | -220,000 | 0 |
| Put Cboe VIX 12 17.09.2014 OPRA | BUY | 9/9/2014 | 50,000 | 0.08 |
| Put Cboe VIX 12 17.09.2014 OPRA | BUY | 9/9/2014 | 25,000 | 0.1 |
| Put Cboe VIX 12 21.01.2015 OPRA | SELL | 9/9/2014 | -50,000 | 0.23 |
| Put Cboe VIX 12 17.09.2014 OPRA | BUY | 9/10/2014 | 25,000 | 0.05 |
| Put Cboe VIX 12 17.09.2014 OPRA | BUY | 9/10/2014 | 50,000 | 0.03998 |
| Put Cboe VIX 12 21.01.2015 OPRA | SELL | 9/10/2014 | -50,000 | 0.21008 |
| Put Cboe VIX 12 17.09.2014 OPRA | SELL | 9/18/2014 | -50,000 | 0 |
| Put Cboe VIX 12 22.10.2014 OPRA | SELL | 10/23/2014 | -200,000 | 0 |
| Put Cboe VIX 12 19.11.2014 OPRA | SELL | 11/20/2014 | -200,000 | 0 |
| Put Cboe VIX 12 17.12.2014 OPRA | SELL | 12/18/2014 | -200,000 | 0 |
| Put Cboe VIX 12 21.01.2015 OPRA | SELL | 1/22/2015 | -100,000 | 0 |
| Put Cboe VIX 14 15.04.2015 OPRA | SELL | 2/24/2015 | -21,000 | 0.2 |
| Put Cboe VIX 14 18.03.2015 OPRA | SELL | 2/24/2015 | -10,500 | 0.15 |
| Put Cboe VIX 14 18.03.2015 OPRA | SELL | 2/24/2015 | -10,500 | 0.15 |
| Put Cboe VIX 13 20.05.2015 OPRA | SELL | 2/25/2015 | -14,000 | 0.15 |
| Put Cboe VIX 14 18.03.2015 OPRA | SELL | 3/19/2015 | -21,000 | 0 |
| Put Cboe VIX 13,5 20.05.2015 OPRA | SELL | 4/9/2015 | -15,000 | 0.15 |
| Put Cboe VIX 14 15.04.2015 OPRA | BUY | 4/9/2015 | 21,000 | 0.16 |

| | | | | |
|---|---|---|---|---|
| Put Cboe VIX 14 20.05.2015 OPRA | SELL | 4/9/2015 | -21,000 | 0.24 |
| Put Cboe VIX 14 20.05.2015 OPRA | SELL | 4/9/2015 | -7,000 | 0.2 |
| Put Cboe VIX 13,5 20.05.2015 OPRA | SELL | 4/10/2015 | -15,000 | 0.2 |
| Put Cboe VIX 13 20.05.2015 OPRA | SELL | 4/13/2015 | -18,000 | 0.15 |
| Put Cboe VIX 13,5 17.06.2015 OPRA | SELL | 4/21/2015 | -20,000 | 0.2 |
| Put Cboe VIX 14 17.06.2015 OPRA | SELL | 4/21/2015 | -22,000 | 0.35 |
| Put Cboe VIX 14 17.06.2015 OPRA | SELL | 4/21/2015 | -28,000 | 0.38 |
| Put Cboe VIX 14 20.05.2015 OPRA | BUY | 4/21/2015 | 28,000 | 0.53 |
| Put Cboe VIX 13 20.05.2015 OPRA | SELL | 4/23/2015 | -8,000 | 0.2 |
| Put Cboe VIX 13,5 17.06.2015 OPRA | SELL | 4/23/2015 | -5,000 | 0.25 |
| Put Cboe VIX 13,5 17.06.2015 OPRA | SELL | 4/23/2015 | -5,000 | 0.25 |
| Put Cboe VIX 13 17.06.2015 OPRA | SELL | 5/4/2015 | -30,000 | 0.15 |
| Put Cboe VIX 13 22.07.2015 OPRA | SELL | 5/4/2015 | -30,000 | 0.15 |
| Put Cboe VIX 13,5 17.06.2015 OPRA | SELL | 5/4/2015 | -30,000 | 0.28 |
| Put Cboe VIX 13,5 20.05.2015 OPRA | BUY | 5/4/2015 | 30,000 | 0.38 |
| Put Cboe VIX 13 17.06.2015 OPRA | SELL | 5/15/2015 | -40,000 | 0.1 |
| Put Cboe VIX 13 20.05.2015 OPRA | BUY | 5/15/2015 | 40,000 | 0.15 |
| Put Cboe VIX 14 17.06.2015 OPRA | BUY | 5/19/2015 | 25,000 | 0.65 |
| Put Cboe VIX 14 22.07.2015 OPRA | SELL | 5/19/2015 | -5,000 | 0.6 |
| Put Cboe VIX 14 22.07.2015 OPRA | SELL | 5/19/2015 | -25,000 | 0.62 |
| Put Cboe VIX 13,5 17.06.2015 OPRA | SELL | 5/20/2015 | -5,000 | 0.35 |
| Put Cboe VIX 14 17.06.2015 OPRA | BUY | 5/20/2015 | 17,100 | 0.62 |
| Put Cboe VIX 14 17.06.2015 OPRA | BUY | 5/20/2015 | 7,900 | 0.63 |
| Put Cboe VIX 14 22.07.2015 OPRA | SELL | 5/20/2015 | -5,000 | 0.65 |
| Put Cboe VIX 14 22.07.2015 OPRA | SELL | 5/20/2015 | -5,000 | 0.64 |
| Put Cboe VIX 14 22.07.2015 OPRA | SELL | 5/20/2015 | -200 | 0.64 |
| Put Cboe VIX 14 22.07.2015 OPRA | SELL | 5/20/2015 | -19,800 | 0.63 |
| Put Cboe VIX 12,5 22.07.2015 OPRA | SELL | 5/22/2015 | -25,000 | 0.15 |
| Put Cboe VIX 13,5 17.06.2015 OPRA | BUY | 6/10/2015 | 59,900 | 0.19 |
| Put Cboe VIX 13,5 17.06.2015 OPRA | BUY | 6/10/2015 | 5,100 | 0.18 |
| Put Cboe VIX 13,5 22.07.2015 | SELL | 6/10/2015 | -15,000 | 0.35 |
| Put Cboe VIX 13,5 22.07.2015 | SELL | 6/10/2015 | -65,000 | 0.33 |
| Put Cboe VIX 13 17.06.2015 OPRA | BUY | 6/11/2015 | 70,000 | 0.15 |
| Put Cboe VIX 13 22.07.2015 OPRA | SELL | 6/11/2015 | -70,000 | 0.22 |
| Put Cboe VIX 12,5 19.08.2015 OPRA | SELL | 6/18/2015 | -25,000 | 0.15 |
| Put Cboe VIX 12,5 19.08.2015 OPRA | SELL | 6/22/2015 | -25,000 | 0.15 |
| Put Cboe VIX 13 19.08.2015 OPRA | SELL | 6/22/2015 | -45,000 | 0.25 |
| Put Cboe VIX 13,5 19.08.2015 OPRA | SELL | 6/22/2015 | -30,000 | 0.47 |
| Put Cboe VIX 14 19.08.2015 OPRA | SELL | 6/22/2015 | -30,000 | 0.7 |
| Put Cboe VIX 14 22.07.2015 OPRA | BUY | 6/22/2015 | 30,000 | 0.83 |
| Put Cboe VIX 14 22.07.2015 OPRA | BUY | 6/22/2015 | 30,000 | 0.81 |
| Put Cboe VIX 13 16.09.2015 OPRA | SELL | 6/24/2015 | -20,000 | 0.25 |
| Put Cboe VIX 13 16.09.2015 OPRA | SELL | 6/24/2015 | -10,000 | 0.25 |
| Put Cboe VIX 13 19.08.2015 OPRA | SELL | 6/24/2015 | -45,000 | 0.3 |
| Put Cboe VIX 13,5 19.08.2015 OPRA | SELL | 6/24/2015 | -30,000 | 0.5 |
| Put Cboe VIX 13,5 22.07.2015 | BUY | 6/24/2015 | 30,000 | 0.63 |
| Put Cboe VIX 13 16.09.2015 OPRA | SELL | 6/24/2015 | -15,000 | 0.23 |

| | | | | |
|---|---|---|---|---|
| Put Cboe VIX 13 16.09.2015 OPRA | SELL | 6/24/2015 | -15,000 | 0.23 |
| Put Cboe VIX 13 16.09.2015 OPRA | SELL | 6/24/2015 | -20,000 | 0.22 |
| Put Cboe VIX 13,5 22.07.2015 | BUY | 6/24/2015 | 15,000 | 0.7 |
| Put Cboe VIX 13,5 22.07.2015 | BUY | 6/24/2015 | 15,000 | 0.7 |
| Put Cboe VIX 13,5 22.07.2015 | BUY | 6/24/2015 | 20,000 | 0.65 |
| Put Cboe VIX 12,5 19.08.2015 OPRA | SELL | 7/16/2015 | -15,000 | 0.15 |
| Put Cboe VIX 12,5 19.08.2015 OPRA | SELL | 7/16/2015 | -25,000 | 0.11 |
| Put Cboe VIX 12,5 19.08.2015 OPRA | SELL | 7/16/2015 | -20,000 | 0.1 |
| Put Cboe VIX 12,5 19.08.2015 OPRA | SELL | 7/16/2015 | -50,000 | 0.12 |
| Put Cboe VIX 12,5 22.07.2015 OPRA | BUY | 7/16/2015 | 25,000 | 0.19 |
| Put Cboe VIX 13 22.07.2015 OPRA | BUY | 7/16/2015 | 50,000 | 0.4 |
| Put Cboe VIX 13 22.07.2015 OPRA | BUY | 7/16/2015 | 50,000 | 0.366 |
| Put Cboe VIX 13 21.10.2015 OPRA | SELL | 7/17/2015 | -30,000 | 0.26 |
| Put Cboe VIX 13 21.10.2015 OPRA | SELL | 7/17/2015 | -30,000 | 0.25 |
| Put Cboe VIX 14 19.08.2015 OPRA | BUY | 7/17/2015 | 30,000 | 0.923733 |
| Put Cboe VIX 12,5 19.08.2015 OPRA | SELL | 7/20/2015 | -15,000 | 0.2 |
| Put Cboe VIX 13 16.12.2015 OPRA | SELL | 7/20/2015 | -30,000 | 0.3 |
| Put Cboe VIX 13 18.11.2015 | SELL | 7/20/2015 | -30,000 | 0.27 |
| Put Cboe VIX 13,5 19.08.2015 OPRA | BUY | 7/20/2015 | 30,000 | 0.65 |
| Put Cboe VIX 13,5 19.08.2015 OPRA | BUY | 7/20/2015 | 30,000 | 0.663533 |
| Put Cboe VIX 13 16.12.2015 OPRA | SELL | 7/22/2015 | -30,000 | 0.283333 |
| Put Cboe VIX 13 18.11.2015 | SELL | 7/22/2015 | -30,000 | 0.29 |
| Put Cboe VIX 13 19.08.2015 OPRA | BUY | 7/22/2015 | 30,000 | 0.38 |
| Put Cboe VIX 13 19.08.2015 OPRA | BUY | 7/22/2015 | 30,000 | 0.373333 |
| Put Cboe VIX 13 16.12.2015 OPRA | SELL | 7/23/2015 | -15,000 | 0.26 |
| Put Cboe VIX 13 18.11.2015 | SELL | 7/23/2015 | -15,000 | 0.28 |
| Put Cboe VIX 13 19.08.2015 OPRA | BUY | 7/23/2015 | 15,000 | 0.39 |
| Put Cboe VIX 13 19.08.2015 OPRA | BUY | 7/23/2015 | 15,000 | 0.43 |
| Put Cboe VIX 12,5 19.08.2015 OPRA | BUY | 8/4/2015 | 50,000 | 0.1 |
| Put Cboe VIX 12,5 16.09.2015 OPRA | SELL | 8/5/2015 | -12,500 | 0.12 |
| Put Cboe VIX 12,5 16.09.2015 OPRA | SELL | 8/5/2015 | -50,000 | 0.09 |
| Put Cboe VIX 12,5 19.08.2015 OPRA | BUY | 8/5/2015 | 12,500 | 0.17 |
| Put Cboe VIX 12,5 19.08.2015 OPRA | BUY | 8/5/2015 | 50,000 | 0.13 |
| Put Cboe VIX 12,5 16.09.2015 OPRA | SELL | 8/6/2015 | -12,500 | 0.08 |
| Put Cboe VIX 12,5 19.08.2015 OPRA | BUY | 8/6/2015 | 12,500 | 0.08 |
| Put Cboe VIX 12,5 19.08.2015 OPRA | BUY | 8/6/2015 | 25,000 | 0.1 |
| Put Cboe VIX 12,5 19.08.2015 OPRA | BUY | 8/7/2015 | 25,000 | 0.05 |
| Put Cboe VIX 12,5 16.09.2015 OPRA | BUY | 8/17/2015 | 75,000 | 0.05 |
| Put Cboe VIX 13 16.09.2015 OPRA | BUY | 8/24/2015 | 15,600 | 0.05 |
| Put Cboe VIX 13 16.09.2015 OPRA | BUY | 8/26/2015 | 64,400 | 0.05 |
| Put Cboe VIX 13 21.10.2015 OPRA | BUY | 8/28/2015 | 31,000 | 0.05 |
| Put Cboe VIX 13 18.11.2015 | BUY | 8/31/2015 | 100 | 0.05 |
| Put Cboe VIX 13 21.10.2015 OPRA | BUY | 8/31/2015 | 1,900 | 0.05 |
| Put Cboe VIX 13 18.11.2015 | BUY | 9/2/2015 | 7,700 | 0.05 |
| Put Cboe VIX 13 21.10.2015 OPRA | BUY | 9/1/2015 | 27,100 | 0.05 |
| Put Cboe VIX 13 16.12.2015 OPRA | BUY | 9/2/2015 | 2,000 | 0.05 |
| Put Cboe VIX 13 18.11.2015 | BUY | 9/2/2015 | 2,000 | 0.05 |

| | | | | |
|---|---|---|---|---|
| Put Cboe VIX 13 18.11.2015 | BUY | 9/3/2015 | 1,000 | 0.05 |
| Put Cboe VIX 13 18.11.2015 | BUY | 9/8/2015 | 5,000 | 0.05 |
| Put Cboe VIX 13 16.12.2015 OPRA | BUY | 9/10/2015 | 1,000 | 0.05 |
| Put Cboe VIX 13 18.11.2015 | BUY | 9/10/2015 | 59,200 | 0.05 |
| Put Cboe VIX 13 16.12.2015 OPRA | BUY | 9/14/2015 | 4,000 | 0.05 |
| Put Cboe VIX 13 16.12.2015 OPRA | BUY | 9/18/2015 | 100 | 0.05 |
| Put Cboe VIX 13 16.12.2015 OPRA | BUY | 9/28/2015 | 5,600 | 0.05 |
| Put Cboe VIX 13 16.12.2015 OPRA | BUY | 9/28/2015 | 47,000 | 0.05 |
| Put Cboe VIX 13 16.12.2015 OPRA | BUY | 9/28/2015 | 15,300 | 0.05 |